# UNITED STATES DISTRICT COURT

__EASTERN__                    District of                    __NEW YORK__

UNITED STATES OF AMERICA

**V.**

POLINA SIROTINA

**AMENDED JUDGMENT IN A CRIMINAL CASE**

Case Number:          CR01-01243 (CBA)

USM Number:

Nathan Dershowitz, Esq.   (AUSA Matthew Levine)
Defendant's Attorney

**Date of Original Judgment:**  __May 17, 2004__
(Or Date of Last Amended Judgment)

**Reason for Amendment:**

- [ ] Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
- [ ] Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
- [ ] Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
- [ ] Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

- [ ] Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
- [ ] Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
- [ ] Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
- [ ] Direct Motion to District Court Pursuant  [ ] 28 U.S.C. § 2255 or
  [ ] 18 U.S.C. § 3559(c)(7)
- [ ] Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

- [ ] pleaded guilty to count(s)
- [ ] pleaded nolo contendere to count(s) _____ which was accepted by the court.
- [X] was found guilty on count(s) __1, 2, and 4 of Superseding Indictment__ after a plea of not guilty.

**FILED**
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y.
★   DEC 2 0 2005   ★
P.M.
TIME A.M. _____

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18:371 | Conspiracy to commit mail and wire fraud, a Class D felony. | 9/01 | 1 |
| 18:1341 | Mail Fraud, a Class C felony. | 9/01 | 2 |
| 18:1956(h) | Conspiracy to launder monetary instruments, a Class C felony | 9/01 | 4 |

The defendant is sentenced as provided in pages 2 ___5___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

- [ ] The defendant has been found not guilty on count(s) _____

- [X] Count(s) ___underlying Indictment___  [X] is  [ ] are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

__December 6, 2005__
Date of Imposition of Judgment

/S/ HON. CAROL B. AMON
Signature of Judge

Carol Bagley Amon, U.S.D.J.
Name and Title of Judge

__December 14, 2005__
Date

AO 245C    (Rev. 06/05) Amended Judgment in a Criminal Case
          Sheet 2 — Imprisonment                                          (NOTE: Identify Changes with Asterisks (*))

                                                                    Judgment — Page   2   of   5

DEFENDANT:        POLINA SIROTINA
CASE NUMBER:      CR01-01243 (CBA)

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term
*count 1: 60 months; count 2: 60 months of which 42 months to run consecutively to count 1; count 4: 102 months to run concurrently to counts 1 and 2.

X    The court makes the following recommendations to the Bureau of Prisons:
     The defendant shall be considered for inclusion into the drug rehabilitation program.

☐    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

     ☐    at _____  ☐ a.m.  ☐ p.m.   on  _____ .

     ☐    as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

     ☐    before 2 p.m. on  _____ .

     ☐    as notified by the United States Marshal.

     ☐    as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

_____

_____

_____

     Defendant delivered on  _____   to  _____

a  _____  with a certified copy of this judgment.


                                        _____
                                                UNITED STATES MARSHAL


                          By  _____
                                        DEPUTY UNITED STATES MARSHAL

DEFENDANT:        POLINA SIROTINA
CASE NUMBER:    CR01-01243 (CBA)

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :

counts 1, 2 and 4: 2 years as to each count to run concurrently with each other

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐    The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse. (Check, if applicable.)

X    The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. (Check, if applicable.)

☐    The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☐    The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer. (Check, if applicable.)

☐    The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

Judgment — Page __4__ of __5__

DEFENDANT:           POLINA SIROTINA
CASE NUMBER:         CR01-01243 (CBA)

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Fine | Restitution |
|---|---|---|---|
| **TOTALS** | $  300.00 | $ | $  25,000,000.00 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Victims List attached | | | |

| | | | |
|---|---|---|---|
| **TOTALS** | $ _____ 0 | $ _____ 0 | |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☐  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐  the interest requirement is waived for the    ☐  fine   ☐  restitution.

    ☐  the interest requirement for the    ☐  fine   ☐  restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

## Evergreen Victims List in US Dollars
### (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| 1618 Investment Pty. Ltd. | Thomas S. Morrison<br>P.O. Box 176<br>Chatswood, NSW 2057 Australia | 63705 | $9,953.81 | 0.011% | $ 653.30 |
| 2000 Plus Ltd. | Gregory R. Grainger<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62352 | $175,000.00 | 0.193% | $ 11,485.87 |
| 316195 Saskatchewan Ltd. | Gerry Weninger<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62766 | $450,000.00 | 0.496% | $ 29,535.09 |
| 3935656 Manitoba Ltd. | Richard & Eileen Burr<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62848 | $70,000.00 | 0.077% | $ 4,594.35 |
| 401567 Alberta Ltd. | Dick Boersma<br>R.R. 2<br>Norval, ON L0P 1K0 Canada | 62707 | $281,786.18 | 0.310% | $ 18,494.63 |
| 9021-0055 Quebec Inc. | Jean Louis Lavigne<br>5150 St. Georges, Apt. 303<br>Levis, Quebec G6V 7E6 Canada | 62394 | $27,163.15 | 0.030% | $ 1,782.81 |
| 996944 Ontario Ltd. | George Levesque<br>118 Enterprise Road<br>P.O. Box 108<br>Vars, ON K0A 3H0 Canada | 62572 | $10,000.00 | 0.011% | $ 656.34 |
| A Burkill Family Trust | 173 Tumut Plains Road<br>Tumut, NSW 2720 Australia | 64181 | $26,385.00 | 0.029% | $ 1,731.74 |
| A&C Bernado Pty. Ltd. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62884 | $52,700.00 | 0.058% | $ 3,458.89 |
| A.E. & H.A. Heaver Superannuation Fund | Alan & Heather Heaver<br>Box 826<br>Mt. Gambier, SA 5290 Australia | 64092 | $10,554.00 | 0.012% | $ 692.70 |
| A.W. Edwards Business Trust | Anthony William Edwards<br>30 Monroe Street<br>Napier, New Zealand | 63605 | $184,209.10 | 0.203% | $ 12,090.30 |
| Aaron Mison Custodial Account | Anthony William Edwards<br>30 Monroe Street<br>Napier, New Zealand | 64199 | $26,385.00 | 0.029% | $ 1,731.74 |
| Aasen, Geir | Halstoppen 35B<br>Nesoya N-1397 Norway | 64212 | $10,176.95 | 0.011% | $ 667.95 |
| Aavatsmark, Niels Erik | Markaveien 1<br>Andeiskaa N-8616 Norway | 63917 | $1,128.00 | 0.001% | $ 74.03 |
| Aceti, Tony | Monaco Moore Creek<br>Via Tamsworth NSW 2340<br>Australia | 64140 | $10,636.85 | 0.012% | $ 698.13 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|----------|---------|----------|------|---------|--------------|
| Adams, Susan | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64042 | $10,000.00 | 0.011% | $ 656.34 |
| Adams, Warwick | Belgrave Park, Allyn River Rd.<br>Eccleston, NSW 2311 Australia | 64033 | $61,274.00 | 0.067% | $ 4,021.63 |
| Addlon Trading Co. P/L<br>Superfund | Donald A.W. Roswton<br>8 Constitution Road<br>Ryde, NSW 2112 Australia | 63269 | $52,770.00 | 0.058% | $ 3,463.48 |
| Adizes Management Norge<br>AS | Kjetil Sandermoen<br>Nils Hansens, Vei 20<br>Oslo N-0667 Norway | 64008 | $9,980.00 | 0.011% | $ 655.02 |
| Adler, David | Level 3, #22 Belgrave Street<br>Kogarah NSW 2217 Australia | 62529 | $90,647.46 | 0.100% | $ 5,949.51 |
| Adler, Kevin P. | 11976 Wilderness Drive<br>Anchorage, AK 99516-2238 | 63350 | $35,000.00 | 0.039% | $ 2,297.17 |
| Advantage Consulting<br>Services atf Graeme Davies<br>Superannuation | P.O. Box 5937<br>West End, QLD 4101 Australia | 64022 | $26,385.00 | 0.029% | $ 1,731.74 |
| Advest P/L Super Annuation<br>Benefit Fund | Andrew Downs<br>Unit 2, 34-40 Bennet Avenue<br>Melrose Park, SA 5039 Australia | 62613 | $62,152.58 | 0.068% | $ 4,079.29 |
| Aharonovitz, Yechezkel | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64207 | $25,000.00 | 0.028% | $ 1,640.84 |
| Ahkinga, Philip & Lenora | P.O. Box 7024<br>Diomede, AK 99762 | 63645 | $5,729.81 | 0.006% | $ 376.07 |
| Air Express A/S | Peter F. Ringvold<br>Broveien 13<br>Nesoya N-1397 Norway | 63680 | $10,000.00 | 0.011% | $ 656.34 |
| Airadvice Pty Ltd | David Tilbury<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63983 | $112,417.50 | 0.124% | $ 7,378.36 |
| Alan Dickson & Associates<br>P/L and Rita Dickson | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63627,<br>62838 | $84,320.00 | 0.093% | $ 5,534.22 |
| Alan Martin Superannuation<br>Pty Ltd | P.O. Box 19<br>Padstow, NSW 2211 Australia | 63900 | $21,108.00 | 0.023% | $ 1,385.39 |
| Alcom Brokerage<br>ATTN: Tom Wuisman | P.O. Box 35<br>4940 Raamsdonksveer,<br>Netherlands | 62323 | $21,108.00 | 0.023% | $ 1,385.39 |
| Alexander, Arnon | 1010 Brockton Close<br>Marietta, GA 30068 | 62516 | $78,244.10 | 0.086% | $ 5,135.44 |
| Alfmax Pty Ltd | John Holliday<br>6 High Street<br>Manly, NSW 2095 Australia | 64142 | $15,831.00 | 0.017% | $ 1,039.04 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Alga Engineering Super Fund | Alan Graeme Ferguson,Trustee RMB 5389 Paroo Road Holgate, NSW 2250 Australia | 65124 | $10,184.61 | 0.011% | $ 668.45 |
| Algard Offset Finans A/S | Stale Espeland P.O. Box 66 Algard N-4339 Norway | 64272 | $10,000.00 | 0.011% | $ 656.34 |
| Allan, Robert & Sandy | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63342 | $30,302.50 | 0.033% | $ 1,988.86 |
| Allard, Yves | Nissan Ile Perrot 12, Boul. Don Qichotte Ile Perot, Quebec J7Y 6N5 Canada | 63884 | $99,643.36 | 0.110% | $ 6,539.95 |
| Allen, Lawrence D. | 2730 Brittany Drive Anchorage, AK  99504 | 64038 | $5,000.00 | 0.006% | $ 328.17 |
| Amarant, Barry George | 1968 Hume Highway Cambellfield, VIC 3061 Australia | 64241 | $26,414.07 | 0.029% | $ 1,733.65 |
| Anderson, Magne Roger | P.O. Box 24 Nesbyen, Norway | 63854 | $10,000.00 | 0.011% | $ 656.34 |
| Anderson, Peter William | P.O. Box 243 Daylesford, VIC 3460 Australia | 63898 | $9,234.75 | 0.010% | $ 606.11 |
| Andrade, Orlando G. | P.O. Box 474 Applecross, WA  6153 Australia | 63920 | $21,351.86 | 0.024% | $ 1,401.40 |
| Andrew Ward Pty. Ltd. | Andrew Ward 11 Well Street Brighton, VIC 3186 Australia | 62544 | $317,928.85 | 0.350% | $ 20,866.80 |
| Angove, John Ernest | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62475 | $34,771.51 | 0.038% | $ 2,282.18 |
| Anniky Trust | Kevin & Ann Yealands c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62558 | $596,026.51 | 0.657% | $ 39,119.33 |
| Anriga Investments Limited | McGuirk Trust U/A 19 Seaton Place St. Helier, JE4 0ZE Jersey Channel Islands | 63584 | $160,000.00 | 0.176% | $ 10,501.37 |
| Appelboom, Sidney | Armand Segerslie 118 Mortsel Anvers 2640 Belgium | 63779 | $10,000.00 | 0.011% | $ 656.34 |
| Aquilina, Alex P. | Bond House Notable Road Attard BZN03 Malta | 64249 | $10,000.00 | 0.011% | $ 656.34 |
| Armour, Robert | 1264 Jefferson Avenue W. Vancouver, BC B7T 2B1 Canada | 62959 | $69,642.09 | 0.077% | $ 4,570.86 |
| Arnout, De Lille | Kapelaanstraat 7 B-9990 Maldegem, Belgium | 63319 | $11,857.87 | 0.013% | $ 778.27 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Arrillaga, Carlos F. | 652 Ave Munoz Rivera<br>Suite 3135<br>San Juan, PR 00918-4261 | 64221 | $5,000.00 | 0.006% | $ 328.17 |
| Artect Superannuation Fund | Hugh Slatyer<br>West Street, Suite 1/11<br>North Sydney, NSW 2060 Australia | 63933 | $77,815.70 | 0.086% | $ 5,107.32 |
| Arthur, Warren | 20 Andrew Baxter Drive<br>Mangere, New Zealand | 63786 | $66,087.25 | 0.073% | $ 4,337.54 |
| Ascot Computing Inc. | Geoffrey Fridd<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62806 | $160,000.00 | 0.176% | $ 10,501.37 |
| Ashby, Russell & Lyn | Box 3113<br>Mayavee, WA 6154 Australia | 63946 | $5,000.00 | 0.006% | $ 328.17 |
| Asheim, Dag | Oysteins Plass 6<br>Oslo N-0576 Norway | 63948 | $5,000.00 | 0.006% | $ 328.17 |
| Atheno Nominees Pty. Ltd. Trust | Anthony John Carrig<br>268 Main North Road<br>Prospect, SA 5082 Australia | 63241 | $21,971.54 | 0.024% | $ 1,442.07 |
| Aubrey, Peter Anthony | P.O. Box 62095<br>Paphos 8060 Cyprus | 63987 | $5,836.16 | 0.006% | $ 383.05 |
| Ausafe Manufacturing Pty. Ltd. | W.K. Moodie<br>26 Minga Street, Ryde<br>Sydney 2112 Australia | 62386 | $13,838.67 | 0.015% | $ 908.28 |
| Austin, Darryl | the Medical Pharmacy<br>81 Joanna Crescent<br>Thornhill, ON L4J 5E9 Canada | 62830 | $60,000.00 | 0.066% | $ 3,938.01 |
| Australian Marine Services Party Ltd. | Graham Evans<br>Lot 1499 Anderson Road<br>P.O. Box 1631<br>Karratha, WA 6714 Australia | 62553 | $7,915.50 | 0.009% | $ 519.52 |
| Australis Financial Services Pty. Ltd. | Michael Cross<br>39 Kinkuna Way<br>City Beach, WA 6015 Australia | 62973 | $48,824.40 | 0.054% | $ 3,204.52 |
| Ayala Alcazar, Luis Carlos | Calle Almendros #30<br>Franccionamiento Los Robles<br>Lerma, C.P. 52000 Mexico | 62989 | $77,933.17 | 0.086% | $ 5,115.03 |
| B.I. Robertson & J.F. Brady Pty Ltd | 1 Bona Vista Road<br>Warragul, VIC 3820 Australia | 64045 | $58,047.00 | 0.064% | $ 3,809.83 |
| Badea, Felix | c/o Tiffany Hott, Esq.<br>675 West End Avenue<br>New York, NY 10025 | 63600 | $36,995.73 | 0.041% | $ 2,428.16 |
| Badenhurst Properties Ltd. | Daniel Drimmer<br>302 The East Mall, Suite 101<br>Etobicoke, Ontario M9B 6C7<br>Canada | 63701 | $91,640.99 | 0.101% | $ 6,014.72 |

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Badgery, Bevan Henry | 48 Parriwi Road, Unit 1<br>Mossman, NSW 2088 Australia | 63326 | $31,139.44 | 0.034% | $ 2,043.79 |
| Badgery, Peta Kathleen | 48 Parriwi Road, Unit 1<br>Mossman, NSW 2088 Australia | 63327 | $24,926.90 | 0.027% | $ 1,636.04 |
| Balanced Health & Fitness | Kevin John McKeown<br>P.O. Box 572<br>Rockingham, WA 6968 Australia | 64204 | $5,277.00 | 0.006% | $ 346.35 |
| Balaraman, Venkataraman | 94-1015 Ahiu Place<br>Mililani, HI 96789 | 63989 | $5,231.65 | 0.006% | $ 343.37 |
| Balte, Michael N. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62525,<br>63715 | $310,000.00 | 0.341% | $ 20,346.40 |
| Balu's Drugs Limited | Dalmukund Patel<br>9D Tuftsville Road, P.O. Box 429<br>Stirling, ON K0K 3E0 Canada | 62560 | $55,260.74 | 0.061% | $ 3,626.96 |
| Bamfield, Duncan D. | P.O. Box 1108<br>Auckland, New Zealand | 64041 | $10,062.50 | 0.011% | $ 660.44 |
| Bamford Electronics Ltd. | Cedric A. Bamford<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63942 | $97,000.00 | 0.107% | $ 6,366.45 |
| Bamford, Cedric A. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62247 | $17,544.85 | 0.019% | $ 1,151.53 |
| Barbagallo, Paul | P.O. Box 852<br>Innisfail, QLD 4860 Australia | | $10,554.00 | 0.012% | $ 692.70 |
| Barber, Robert | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62319 | $2,524,839.59 | 2.781% | $ 165,714.16 |
| Barber, Robert | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 36469 | $74,142.89 | 0.082% | $ 4,866.26 |
| Barker, Dr. Barry | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64067 | $11,067.00 | 0.012% | $ 726.37 |
| Barrett, Michael | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63990 | $9,286.00 | 0.010% | $ 609.47 |
| Barrett, Peter | Hornbeam Cottage, Hyde End<br>Great Missendon<br>Buckinghamshire HP16 OR9<br>United Kingdom | 63971 | $43,530.00 | 0.048% | $ 2,857.03 |
| Barrick, Jim L. | 3801 East 86th Street<br>Anchorage, AK 995073662 | 64030 | $10,000.00 | 0.011% | $ 656.34 |
| Barrier Staff<br>Superannuation Fund | J.O & C.W. McCabe<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62173 | $43,523.00 | 0.048% | $ 2,856.57 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Barst (No 79) Pty Ltd for the Allen Trust | Ronald Guy Allen<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63740 | $8,443.20 | 0.009% | $ 554.16 |
| Bartara Pty. Ltd. A/C Superannuation Fund | Mark Worboys<br>11 Nymboida Crescent<br>Ruse, NSW 2560 Australia | 63691 | $15,831.00 | 0.017% | $ 1,039.04 |
| Batlouni, Nabil | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63484 | $95,500.00 | 0.105% | $ 6,268.00 |
| Batty Superannuation Fund | Peter Batty<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63503 | $32,915.00 | 0.036% | $ 2,160.33 |
| Batty, Peter | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62422 | $46,096.22 | 0.051% | $ 3,025.46 |
| BDC Superannuation Fund | Ruth & Joe Dattoli<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64158 | $5,270.00 | 0.006% | $ 345.89 |
| Beattie, Alan Edward | Holmden Horrocks<br>P.O. Box 1108<br>Auckland, New Zealand | 63670 | $8,443.20 | 0.009% | $ 554.16 |
| Beaty, Ray | 555 Tiger Drive<br>Chester, SC 29706 | 64246 | $6,642.00 | 0.007% | $ 435.94 |
| Beckett, Michael J. | Woodton Barn<br>Norwich Road, Woodton<br>Bungay, Suffolk NR35 2LU<br>England, UK | 62266 | $595,000.00 | 0.655% | $ 39,051.96 |
| Beet, John Ronald | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62439 | $183,827.59 | 0.202% | $ 12,065.26 |
| Bell, Edward & Peggy | Alan Bell<br>P.O. Box 1633<br>Noosaville, QLD 4566 Australia | 62302 | $57,138.36 | 0.063% | $ 3,750.19 |
| Belluso, Guido | 33 Orchardview Blvd, Apt. 612<br>Toronto, ON M4R 2EG Canada | 64173 | $10,051.37 | 0.011% | $ 659.71 |
| Belluso, Francesco & Angiola | 416-4800 de Maisonneuve West<br>Westmount QC H3Z 1M2<br>Canada | 62108 | $60,246.82 | 0.066% | $ 3,954.21 |
| Belodu Pty. Ltd. Atf Russel Becker Pension Fund | Level 2, 486 Pacific Highway<br>St. Leonards, NSW 2065 Australia | 62780 | $6,659.63 | 0.007% | $ 437.10 |
| Beneficial Insurance Company Ltd. | David S. Ainsworth<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63919 | $52,222.00 | 0.058% | $ 3,427.51 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Bennett, Mark Lloyd | P.O. Box 132<br>Marayong, NSW 2148 Australia | 63835 | $58,870.00 | 0.065% | $ 3,863.85 |
| Benniston, Graham | Shrewburg Cottage<br>Winfield Park<br>South Derbyshire DE55 7LR<br>England | 62209 | $17,816.00 | 0.020% | $ 1,169.33 |
| Berends Superannuation Pty Ltd | J. Berends<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64260 | $105,400.00 | 0.116% | $ 6,917.78 |
| Berends, Carl John | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64273 | $21,080.00 | 0.023% | $ 1,383.56 |
| Berends, Henk A. | 159 E. Wiser Lake Road<br>Linden, Washington 98264 | 61493 | $100,000.00 | 0.110% | $ 6,563.35 |
| Betteks Ltd. | Dag Maiset<br>Glemmengaten 55<br>Fredrikstad 1608 Norway | 63567 | $10,000.00 | 0.011% | $ 656.34 |
| Bhaktivedanta Books Inc. | Norman d'Costa<br>P.O. Box 262<br>Botany, NSW 2019 Australia | 62333 | $101,323.00 | 0.112% | $ 6,650.19 |
| Bhaktivedanta Books Inc. (AUD Account) | Norman D'Costa<br>10 Rochester Street<br>Botany, NSW 2019 Australia | 62968 | $197,388.30 | 0.217% | $ 12,955.29 |
| Bijl, Dirk | P.O. Box 1264<br>3180 AG Rozenburgh ZH<br>The Netherlands | 64053 | $10,000.00 | 0.011% | $ 656.34 |
| Bingesser, Josef | Pte Corniche 1<br>Grandvaux CH-1091<br>Switzerland | 63967 | $10,343.94 | 0.011% | $ 678.91 |
| Birch, R.F. | P.O. Box 64<br>Pleystowe, QLD A741 australia | 62911 | $45,382.20 | 0.050% | $ 2,978.59 |
| Bjorstad, Petter | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63977 | $10,000.00 | 0.011% | $ 656.34 |
| Blake, Mildred A. | 97-41 83rd Street<br>Ozone Park, NY 11416 | 63536 | $5,000.00 | 0.006% | $ 328.17 |
| Blastronics Superannuation Fund | Bruce McKenzie<br>P.O. Box 3699<br>South Brisbane, QLD 4101<br>Australia | 63078 | $21,264.73 | 0.023% | $ 1,395.68 |
| Bluhm, Harry Heinz | 24 Fitzherbert Place<br>Canberra, ACT 2617 Australia | 63414 | $75,921.26 | 0.084% | $ 4,982.98 |
| Bluhm, Harry Heinz | 8th Floor Colonial Building<br>161 London Circuit<br>Canberra, ACT 2601 Australia | 62577 | $13,056.95 | 0.014% | $ 856.97 |
| Boase, Peter & Sheona | 6 Barwell Avenue<br>Barmora, SA 5345 Australia | 62611 | $3,693.90 | 0.004% | $ 242.44 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Bodiam Superannuation Fund No. 2 | Robyn Jarvis<br>3 Queens Avenue<br>Vancluse, NSW 2030 Australia | 63892 | $63,324.00 | 0.070% | $ 4,156.18 |
| Boer, Edmond Julien | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62915 | $234,200.00 | 0.258% | $ 15,371.38 |
| Boglioli, Vittorio | Via S. Lorenzo 10 Chioano<br>Todi 06059 Italy | 62986 | $755,488.26 | 0.832% | $ 49,585.37 |
| Boileau, Frances Belinda | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62742 | $95,181.00 | 0.105% | $ 6,247.07 |
| Boucher, Thomas W. | 10186-D Green Court<br>Westminster, CO 80031-6793 | 63529 | $300,000.00 | 0.330% | $ 19,690.06 |
| Bouillon, Jacques | 1 Avenue Des Peupliers<br>Waver, Bieges 1301 Belgium | 63437 | $124,363.31 | 0.137% | $ 8,162.40 |
| Bourke, Brian J. | Margaret A. Bourke<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63378 | $23,815.00 | 0.026% | $ 1,563.06 |
| Boyce, David Charles | 19 Beach Avenue<br>Kelowna, BC V1Y 5Z9 Canada | 63088 | $2,162.00 | 0.002% | $ 141.90 |
| Bradley Meagher Nominees P/L | Kevin Eric Bradley<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63887 | $30,460.00 | 0.034% | $ 1,999.20 |
| Brainard, Richard A. | P.O. Box 82090<br>Fairbanks, AK 99708 | 64026 | $10,000.00 | 0.011% | $ 656.34 |
| Bramil WA Pty. Ltd. atf The Callach Family Trust | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63669 | $34,255.00 | 0.038% | $ 2,248.28 |
| Brandt, Asbjorn | Svanemolleves 13<br>Copenhagen, DK-2100 Denmark | 63679 | $23,341.00 | 0.026% | $ 1,531.95 |
| Brassard, Henri-Paul | 1897 Beaurevage<br>Dolbeau-Mistassini, Quebec<br>G8L 1Z1 Canada | 63058 | $30,000.00 | 0.033% | $ 1,969.01 |
| Brattetvett, John I. | SKJOLD BERG 18<br>Raadal 5238 Norway | 64205 | $21,229.56 | 0.023% | $ 1,393.37 |
| Breidahl, Bodil Maria & Peitersen, Jan | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64288 | $10,540.00 | 0.012% | $ 691.78 |
| Brenway Holdings Limited | Ian Jensen<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64089 | $306,250.00 | 0.337% | $ 20,100.27 |
| Brian Gething Superannuation Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62996 | $51,909.00 | 0.057% | $ 3,406.97 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Briggs Holdings Ltd. | Les Briggs<br>10 Robinson Street<br>Ashburton 8300 Australia | 62288 | $64,982.00 | 0.072% | $ 4,265.00 |
| Briggs, Robert L. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62485 | $142,597.83 | 0.157% | $ 9,359.20 |
| Brightling, Richard | P.O. Box 203<br>Mitchell, ACT 2911 Australia | 63710 | $58,362.01 | 0.064% | $ 3,830.51 |
| Ireland, W. David | 2 Harvard Place, Apt. 1<br>Charlestown, MA 02129 | 63407 | $58,361.75 | 0.064% | $ 3,830.49 |
| Brinksman, Fred | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62150 | $120,160.00 | 0.132% | $ 7,886.53 |
| Brodsky, Noam | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62891 | $101,180.93 | 0.111% | $ 6,640.86 |
| Brown, Dennis Hugh | Horsley Christie<br>14 Victoria Avenue, P.O. Box 665<br>Wanganui, New Zealand | 64108 | $10,937.50 | 0.012% | $ 717.87 |
| Brown, Jack Watson | Leyland House<br>Ironville Notts NG16 5NE England | 64300 | $20,000.00 | 0.022% | $ 1,312.67 |
| Brueggemann, Dianna | 1301 - 70th Street, Apt. C2<br>Brooklyn, NY 11228 | 64113 | $25,000.00 | 0.028% | $ 1,640.84 |
| Buckley, Ronald W. &<br>Blake, Mary | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63122 | $25,000.00 | 0.028% | $ 1,640.84 |
| Bunker Invest | Arthur Krohn Ringdar<br>Kaptein Lingesv 65<br>Aalesund 6006 Norway | 64080 | $162,000.00 | 0.178% | $ 10,632.63 |
| Burrer, Craig | 9569 Normandy Way<br>Brentwood, TN 37027 | 36467 | $5,000.00 | 0.006% | $ 328.17 |
| Burrow, Milton C. | 12358 Moorpark Street #8<br>Studio City, CA 91604 | 63262 | $10,000.00 | 0.011% | $ 656.34 |
| Burton Chase Pty. Ltd. | Nicholas Knezic<br>214 Bay Street, Suite 9<br>Brighton, VIC 3186 Australia | 63397 | $4,749.30 | 0.005% | $ 311.71 |
| Byrne, Dara & Matt | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62160 | $10,500.00 | 0.012% | $ 689.15 |
| C&R Investments (QLD)<br>P/L ANC 068313440 * | C&R Investment Trust<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62938 | $120,046.00 | 0.132% | $ 7,879.04 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| C.J. Tucker Plumbing | C.J. Tucker<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62626 | $688,082.53 | 0.758% | $ 45,161.29 |
| Cable Television P/L atf Lyndhurst Superannuation Fund | Russell & Judith Smith<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63187 | $42,160.00 | 0.046% | $ 2,767.11 |
| Cahill, J. Gerard | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62260 | $280,289.00 | 0.309% | $ 18,396.36 |
| Calgrow Pty. Ltd. | David Woo<br>155 Castlereagh St., Level 7<br>Sydney, NSW 2000 Australia | 63280 | $25,857.30 | 0.028% | $ 1,697.11 |
| Callens, Rudi | Sulferberg Street 46<br>Heuvelland West Outer<br>Flandre-Occidentale 8954 Belgium | 63578 | $10,000.00 | 0.011% | $ 656.34 |
| Cameron, Geoffrey Bruce | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63330 | $8,695.00 | 0.010% | $ 570.68 |
| Cammarano, Tony | 61 Warragoon Crescent<br>Attadale, Perth, Australia | 63460 | $8,707.05 | 0.010% | $ 571.47 |
| Campbell Family Superannuation Fund | Chris Campbell<br>116 Holmes Road<br>Bendigo, VIC 3550 Australia | 63870 | $21,108.00 | 0.023% | $ 1,385.39 |
| Cancio-Bello, Emilio | 1702 Calle San Mateo, Floor 2<br>San Juan, PR 00912-3922 | 63648 | $10,000.00 | 0.011% | $ 656.34 |
| Cannard Pty Ltd | Howard Darlow<br>Lot 78, Welshpool Road<br>Lesmurdie, WA Australia | 64311 | $10,554.00 | 0.012% | $ 692.70 |
| Capaz Pty. Ltd. | Graham Caracciolo<br>2 River Street<br>Mackay, QLD 4740 Australia | 63758 | $8,970.90 | 0.010% | $ 588.79 |
| Carboni, Nino | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62889 | $255,161.05 | 0.281% | $ 16,747.12 |
| Carey, Greg R. & Al | 39 Locke Street<br>Warwick, QLD 4370 Australia | 64004 | $5,277.00 | 0.006% | $ 346.35 |
| Carleton, Peter & Moira | 8 Alexis Avenue<br>MT. Albert, Auckland 1003<br>New Zealand | 63340 | $13,125.00 | 0.014% | $ 861.44 |
| Carlson, John E. | P.O. Box 95<br>Haines, AK 99827 | 63781 | $8,725.35 | 0.010% | $ 572.68 |
| Carlson, Marian B. | P.O. Box 563<br>Haines, AK 99826 | 64222 | $10,000.00 | 0.011% | $ 656.34 |
| Carroll, Kevin | 5128 E. Ingram<br>Mesa, AZ 85205 | 63485 | $26,884.12 | 0.030% | $ 1,764.50 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Carter, Anthony James | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62490 | $22,777.00 | 0.025% | $ 1,494.94 |
| Cassady, Dr. Perry | 10916 Hobbs Station Rd.<br>Louisville, KY 40223 | 64276 | $5,000.00 | 0.006% | $ 328.17 |
| Cassisi, Orazio John | 2004 Cameron Avenue<br>Merrick, NY 11566 | 63869,<br>63997 | $661,553.00 | 0.729% | $ 43,420.07 |
| Catalano, Salvatore | P.O. Box 594<br>Inisfail, QLD 4860 Australia | 62768 | $149,369.96 | 0.165% | $ 9,803.68 |
| Catford, Malcolm John | Sheial Osobelle Catford<br>Box 29<br>Appila, SA 5480 Australia | 63389 | $9,614.82 | 0.011% | $ 631.05 |
| Cattano, Jennifer P. | 5132 Huntcliff Trail<br>Wiston Salem, NC 27104 | 63886 | $98,000.00 | 0.108% | $ 6,432.09 |
| Central Signs Pty. Ltd.<br>Superannuation | William J. Walsh<br>64 E. Milray Avenue<br>Wollstonecraft, NSW 2065<br>Australia | 62743 | $23,076.27 | 0.025% | $ 1,514.58 |
| Centurion Trust Company<br>Ltd (re Ivory Coast Trust) | P.O. Box 702, Centurion House<br>St. Helier, Jersey JE4 OPG<br>Channel Islands | 64027 | $213,078.20 | 0.235% | $ 13,985.08 |
| Characin Development Ltd.,<br>Director's | Retirement Plan/Friends Provider<br>Service<br>c/o Anthony E. Bland<br>2A Wieland Road<br>Northwood, Middlesex HA6 3QU<br>England | 62202 | $160,799.54 | 0.177% | $ 10,553.84 |
| Charrette, Alain Raymond | 19507 Battle Oak<br>San Antonio, TX 78258 | 62818 | $10,000.00 | 0.011% | $ 656.34 |
| Chaskalovic, Daniel | 4 Villa Breton<br>St.-Maur-des-Fosses 94100<br>France | 63672 | $22,362.30 | 0.025% | $ 1,467.72 |
| Chauhan, Anup | 37 Fernhall Drive, Redbridge<br>London IG4 5BN England | 62363 | $88,192.90 | 0.097% | $ 5,788.41 |
| Chirael P/I. Trustees, Moss<br>Family Trust | E.J. Moss, Glen Huntley<br>P.O. Box 170<br>Melbourne, VIC 3163 Australia | 62599 | $321,447.40 | 0.354% | $ 21,097.73 |
| Christian, Windey &<br>Declerq, Nicole | Albert I Promenade<br>62A Oostende<br>Flande, Occidentale 8400 Belgium | 62795 | $20,000.00 | 0.022% | $ 1,312.67 |
| Christiansen, Steinar | Tarntjehveien 29<br>Pursgrunn N3910 Norway | 63673 | $25,000.00 | 0.028% | $ 1,640.84 |
| Christianson, Erik | 351 Carlanna Lake Road<br>Ketchikan, AK 99901-6430 | 63621 | $15,529.96 | 0.017% | $ 1,019.29 |
| Church, Ian Michael | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64037 | $10,821.00 | 0.012% | $ 710.22 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|----------|---------|----------|------|---------|--------------|
| Clark, Ross T. | 277 Rewi Street<br>TE Awamutu 2400 New Zealand | 63188 | $4,495.31 | 0.005% | $ 295.04 |
| Clarke, Maxwell John | 1578 Broadford Flowerdale Rd.<br>Strath Creek, VIC 3658 Australia | 62559 | $15,106.69 | 0.017% | $ 991.51 |
| Claus, Peter G. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63335 | $32,500.00 | 0.036% | $ 2,133.09 |
| Coe, Stephen J.E. | 5 Colo Court<br>Helensvale, QLD 4121 Australia | 63050 | $63,328.87 | 0.070% | $ 4,156.50 |
| Cofordo 200 P/L aft PinGin Park Superfund | Salvatore Catalano<br>P.O. Box 594<br>Innisfail, QLD 4860 Australia | 62769 | $36,127.38 | 0.040% | $ 2,371.17 |
| Colin, Jean-Paul | 21 Avenue De Bures<br>Orsay 91400 France | 63278 | $29,835.51 | 0.033% | $ 1,958.21 |
| Colwell Computing Pty. Ltd. | P.O. Box 729<br>Balgowlah, NSW 2093 Australia | 62910 | $52,194.34 | 0.057% | $ 3,425.70 |
| Connell, Dennis W. | 2283 Captain Waring Court<br>Mt. Pleasant, SC 29466 | 63273 | $179,259.79 | 0.197% | $ 11,765.45 |
| Consultas N.V. | Willy Van Erck<br>Stijn Strevelslaan 32<br>Lier B-2500 Belgium | 63785 | $49,723.07 | 0.055% | $ 3,263.50 |
| Controp Precision Technologies Ltd. | Shlomo Nir<br>5 Hanagar Street<br>Hod-Hasharon 45105 Israel | 63449 | $112,622.51 | 0.124% | $ 7,391.81 |
| Coon, Estate of Neville Alexander Coon and Mrs Elsie Priscilla Coon | Robin Tillyard, Donaldson Trumble, Level 5, 84 William Street, Melbourne 3000, Australia | 63767 | $19,686.82 | 0.022% | $ 1,292.12 |
| Corfield, Alan D. | P.O. Box 425<br>Paradise Pt., QLD 4216 Australia | 63108 | $103,693.05 | 0.114% | $ 6,805.74 |
| Correia & Zaknich Holdings Pty Ltd | RSM Bird Cameron Chartered Accountants<br>Rose Coate<br>18 Parry Street<br>Freemantle, WA 6160 Australia | 64123 | $53,484.32 | 0.059% | $ 3,510.37 |
| Correia, Felix | RSM Bird Cameron Chartered Accountants<br>Rose Coate<br>18 Parry Street<br>Freemantle, WA 6160 Australia | 63338 | $11,514.24 | 0.013% | $ 755.72 |
| Correia, John Manuel | 18 Parry Street, Suite 6<br>Fremantle, WA 6160 Australia | 64155 | $54,077.47 | 0.060% | $ 3,549.30 |
| Coughlan, Wayne | P.O. Box 8<br>Taranga, New Zealand | 63803 | $67,973.59 | 0.075% | $ 4,461.35 |
| Cox, Edward M. | 3008 Riverview Drive<br>Fairbanks, AK 99709-4735 | 63957 | $5,000.00 | 0.006% | $ 328.17 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Crepel, Marc | S.A. De Weer Dorpsstraat 9-11 B-1640 Sint-Genesius-Rode, Belgium | 63336 | $100,946.52 | 0.111% | $ 6,625.48 |
| Crittenden, Dorota | Kleczwska # 42 Warsaw 08126 Poland | 64267 | $10,000.00 | 0.011% | $ 656.34 |
| Cross Corporation (WA) Pty Ltd atf Cross Superannuation Fund | 39 Kinkuna Way City Beach, WA 6015 Australia | 63793 | $53,248.14 | 0.059% | $ 3,494.86 |
| Cubit Pty Ltd Superannuation Fund | Lauren Blyton Unit 11, 285 Canberra Avenue Fyshwick, ACT 2609 Australia | 64017 | $44,854.50 | 0.049% | $ 2,943.96 |
| Culling, Tania B. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63655 | $69,037.00 | 0.076% | $ 4,531.14 |
| Cummings, Richard J. | 4802 Nassau Ave., NE #33 Tacoma, WA 98422 | 63881 | $193,454.06 | 0.213% | $ 12,697.08 |
| Curran, Fergus & Irene | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63851 | $538,000.00 | 0.593% | $ 35,310.85 |
| D & D Superannuation Fund | David G. & Kristina D. Wilken 38 Essex Road Surrey Hills, VIC 3127 Australia | 63750 | $9,498.60 | 0.010% | $ 623.43 |
| D&E Tucker Development Pty. Ltd. | P.O. Box 4, Enfield Plaza S. Australia 5084 Australia | 63302 | $8,443.20 | 0.009% | $ 554.16 |
| Dalarin Investments P/L | Bert Armstrong c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62629 | $18,469.00 | 0.020% | $ 1,212.19 |
| Dan Kitchen Aust. P/L | Vagn Madsen c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63366 | $79,050.00 | 0.087% | $ 5,188.33 |
| Dapkos Pty. Ltd. | Keith Yore c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63587 | $263,850.00 | 0.291% | $ 17,317.41 |
| Darlene Floberg Irrevocable Trust | 1504 Ohio Avenue, S.W. Huron, OH 57350 | 64166 | $320,405.71 | 0.353% | $ 21,029.36 |
| David Horton Pty Ltd | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63988 | $158,100.00 | 0.174% | $ 10,376.66 |
| David Tilbury Superannuation Fund | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63537 | $123,990.54 | 0.137% | $ 8,137.94 |
| Davidner, Herschel | 25 River Street West Prince Albert, Saskatchewan S6V EY9 Canada | 62903 | $12,921.56 | 0.014% | $ 848.09 |

13

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Davis, Anthony J. | P.O. Box 256<br>Yass, NSW 2582 Australia | 64143 | $5,277.00 | 0.006% | $ 346.35 |
| Davis, Bruce H. | Riverdale 322 Petrie Creek Rd.<br>Nambour, QLD 4560 Australia | 63865 | $25,770.00 | 0.028% | $ 1,691.38 |
| Davison, Merven John | 4 Chadwell Lane, Bonbeach<br>Melbourne, VIC 3196 Australia | 62313 | $10,000.00 | 0.011% | $ 656.34 |
| Dawkins, Gary J. | 44800 K. Beach Road<br>Soldotna, AK 99669 | 63891 | $5,020.00 | 0.006% | $ 329.48 |
| D'Costa, Norman | P.O. Box 262<br>Botany, NSW 2019 Australia | 62410 | $110,107.00 | 0.121% | $ 7,226.71 |
| D'Costa, Norman | P.O. Box 262<br>10 Rochester Street<br>Botany, NSW 2019 Australia | 62969 | $174,148.64 | 0.192% | $ 11,429.99 |
| De Graeve, Jan | 5 Av. De Meysse - Meiselaan<br>Bruxelles 1020 Brussels<br>Belgium | 63476 | $11,349.85 | 0.013% | $ 744.93 |
| De Selby Group Ltd (Euro Account) | John & Valeris Loftus<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62216, 63072 | $90,900.00 | 0.100% | $ 5,966.09 |
| Dedicated Micro Systems P/L | John B. Colville<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62808 | $200,945.00 | 0.221% | $ 13,188.73 |
| Deeth, Robert J. | 98 Buckland Street<br>Toowoomba, QLD 4350 Australia | 63292 | $5,853.25 | 0.006% | $ 384.17 |
| DeGroodt, Eric | Eikestraat 102<br>Mechelen Anvers 2800 Belgium | 63697 | $20,000.00 | 0.022% | $ 1,312.67 |
| Delgala Pty. Ltd. Super Fund Account | Tony Beadman<br>336 Guydir Hwy<br>Waterview, NSW 2460 Australia | 63797 | $14,593.64 | 0.016% | $ 957.83 |
| Deloraine Custodians P/L | Henry Badgery<br>48 Parriwi Road, Unit 1<br>Mosman, NSW 2088 Australia | 62872 | $154,378.97 | 0.170% | $ 10,132.44 |
| Deloraine Custodians P/L | Henry Badgery<br>48 Parriwi Road, Unit 1<br>Mosman, NSW 2088 Australia | 63325 | $79,045.00 | 0.087% | $ 5,188.00 |
| DeMenghi, Guido | 3 Berenice Terrace<br>Toorak, VIC 3142 Australia | 62879 | $10,000.00 | 0.011% | $ 656.34 |
| DeSpa, Phillipe | P.O. Box 3165<br>Christchurch, 8001 New Zealand | 63749 | $37,625.00 | 0.041% | $ 2,469.46 |
| Dewal Holdings Pty. Ltd. | John David Halg<br>7/126 Kirribilli Avenue<br>Kirribilli, NSW 2061 Australia | 62979 | $93,749.12 | 0.103% | $ 6,153.09 |
| Diaz, Carol & Angel M. | 3121 Middletown Rd, Apt. 1K<br>Bronx, NY 10461 | 64265 | $10,000.00 | 0.011% | $ 656.34 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Digit-Com International | Larry Lowenberg<br>Digit-Com International Corp.<br>Box 130<br>Air Ronge, SK S0J 3G0 Canada | 63357 | $39,348.30 | 0.043% | $ 2,582.57 |
| Dillon, Roger H. & Joy M. | 385 Morrison Road<br>West Union, OH 45693 | 62400 | $14,464.10 | 0.016% | $ 949.33 |
| Diprose, Kelly | 53-61 Whitaker Street<br>P.O. Box 290<br>Te Aroha 2971 New Zealand | 64279 | $10,500.00 | 0.012% | $ 689.15 |
| DJ & SL Burns | Darren Burns<br>7 Foam Street<br>Kilcunda, VIC 3995 Australia | 63730 | $4,221.60 | 0.005% | $ 277.08 |
| Dollison, John | 4/85 Raglan Street<br>Mosman NSW 2088 Australia | 63998 | $11,142.31 | 0.012% | $ 731.31 |
| Donaldson, Ian John | 104 High Street<br>Charlton, VIC 3525 Australia | 63501 | $66,050.18 | 0.073% | $ 4,335.11 |
| Donegan, Paul A. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62640 | $13,097.21 | 0.014% | $ 859.62 |
| Donnelly, Graham James | 12 Young Street<br>E. Maitland, NSW 2323 Australia | 63111 | $52,770.00 | 0.058% | $ 3,463.48 |
| Dorn, Kevin W. | 122 Richmond Street<br>Leederville, WA 6007 Australia | 62713 | $13,519.81 | 0.015% | $ 887.35 |
| Dowel Holding P/L Dowel Superannuation Fund | Terry & Kaye Dowel<br>31 Cornhill Street<br>Ferntree Gully, VIC 3156 Australia | 64197 | $5,277.00 | 0.006% | $ 346.35 |
| Drew, John M. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62192 | $129,760.00 | 0.143% | $ 8,516.61 |
| Drolet, Robert | 2919 Lake Road<br>Dol-D-Ormeaux<br>Quebec H9B 2K5 Canada | 62631 | $39.106.56 | 0.043% | $ 2,566.70 |
| Dronnen, Hans Petter | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64040 | $229,000.00 | 0.252% | $ 15,030.08 |
| Duerden Superannuation Fund | Simon Duerden<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62566 | $18,000.00 | 0.020% | $ 1,181.40 |
| Duerden, F. & S.A. | Frederick Duerden<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63577 | $22,000.00 | 0.024% | $ 1,443.94 |
| Duffy, Sharon Elaine | Tim Duffy<br>11708 Astoria Drive<br>Austin, TX 78738 | 63125 | $205,280.47 | 0.226% | $ 13,473.28 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|----------|---------|----------|------|---------|--------------|
| Dukestar Holding Pty Ltd * | Nino Carboni<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63433 | $150,801.00 | 0.166% | $ 9,897.60 |
| Dumcius, AV & K | 336 Belair Road<br>Lynton, SA 5062 Australia | 63755 | $5,277.00 | 0.006% | $ 346.35 |
| Dummer, Christopher G. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62187 | $18,807.62 | 0.021% | $ 1,234.41 |
| Duncombe, Craig Lawrence | Unit 24, 28-34 Roseberry Street<br>Balgowla NSW 2093 Australia | 62549 | $9,485.00 | 0.010% | $ 622.53 |
| Dunn, William J. | P.O. Box 100694<br>Northshore Mail Center<br>Auckland, New Zealand | 63158 | $21,446.22 | 0.024% | $ 1,407.59 |
| Duregon, Lorenzo & Theodara Johanna | 16-22 Woodstock Street<br>Port Augusta, SA 5700 Australia | 63224 | $71,078.21 | 0.078% | $ 4,665.11 |
| Durst, Ronald & Eleanor | 43 Kortright Road East<br>Guelph, ON N1G 4M6 Canada | 62650 | $44,172.24 | 0.049% | $ 2,899.18 |
| Dutton, Ivan | Peacehaven Farm<br>Worminghall Road, Ickford<br>Aylesbury Bucks HP18 9JE<br>England | 62197 | $17,448.28 | 0.019% | $ 1,145.19 |
| Stewart, Ian A. | 1047 Tantra Park Circle<br>Bolder, CO 80305 | 62198 | $147,927.60 | 0.163% | $ 9,709.01 |
| Dysani Pty. Ltd. | Ewan McLarty<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62388 | $107,000.00 | 0.118% | $ 7,022.79 |
| EA Short Earth Moving P/L | Eric A. Short<br>35 East Street<br>Parkers, NSW 2870 Australia | 63002 | $122,402.79 | 0.135% | $ 8,033.73 |
| Echeverria, Sergio Israel | 317 Guipuxcoa Street<br>Urb. Valencia<br>San Juan, Puerto Rico 00923 | 63087 | $22,592.21 | 0.025% | $ 1,482.81 |
| Ed Williams & Associated (QLD) Pty Ltd. | Ed Williams<br>Suite 305, Ladhope Chambers<br>131 Wichham Terrace<br>Spring Hill, QLD 4004 Australia | 62211 | $130,499.06 | 0.144% | $ 8,565.12 |
| Eden, Nathan | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62590 | $161,500.00 | 0.178% | $ 10,599.82 |
| Edencurragh Superannuation Fund | Jennifer Milner<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64219 | $26,350.00 | 0.029% | $ 1,729.44 |
| Edgington, Keith H. (GBP) | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, Now Zealand | 62949 | $155,844.65 | 0.172% | $ 10,228.64 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| EDI Intestments (QLD) P/L | John Leggett<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63037 | $67,259.00 | 0.074% | $ 4,414.45 |
| Edinburgh Securities Ltd. | Anthony Paul Offen<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63617 | $5,270.00 | 0.006% | $ 345.89 |
| Edincorp Equities Ltd. | Arthur W. Baylis<br>44 York Place, P.O. Box 848<br>Dunedin 9015 Scotland | 63582 | $55,680.62 | 0.061% | $ 3,654.52 |
| Eiriksson, Einar | Laufasueguiz 74<br>Reykjavik 101 Iceland | 64046 | $9,977.50 | 0.011% | $ 654.86 |
| Eisen, Thomas M. | 3850-B Round Top Drive<br>Honolulu, HI 96822 | 62864 | $12,342.66 | 0.014% | $ 810.09 |
| Elonbogen, Sofia | 446 Beach 122nd Street<br>Rockaway Park, NY 11694 | 62614 | $90,000.00 | 0.099% | $ 5,907.02 |
| Elias, Joseph | 616 South Lee Street<br>Alexandria, VA 22314 | 62948 | $12,919.59 | 0.014% | $ 847.96 |
| Elloy, Keith | 19 Bellamy Street<br>Pennant Hills, NSW 2120 Australia | 63134 | $81,771.11 | 0.090% | $ 5,366.93 |
| Engevik, Luther | 12301 447th Avenue<br>Eden, SD 57232 | 64094 | $105,000.00 | 0.116% | $ 6,891.52 |
| Enterprise for Learning P/L | Nick Norris<br>90-A Harold Street<br>Mount Lawley, WA 6050 Australia | 63180 | $29,023.50 | 0.032% | $ 1,904.92 |
| Environmental Control Services P/L | William Oldjohn<br>2 Shearson Crescent<br>Mentone, VIC 3194 Australia | 63644 | $10,741.10 | 0.012% | $ 704.98 |
| Enzol Holdings Ltd. | Gavin W. Prebble<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62677 | $18,085.00 | 0.020% | $ 1,186.98 |
| Eriksen, Stig | Box 180, Dawson Creed<br>British Columbia V1G 4G3 Canada | 64188 | $10,000.00 | 0.011% | $ 656.34 |
| Exelmans, Jozef C.A. | 134 Boulevard Lambermont<br>Brussels Brabant 1030 Belgium | 62972 | $35,794.39 | 0.039% | $ 2,349.31 |
| Fahey, Paul B. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62267 | $162,282.00 | 0.179% | $ 10,651.14 |
| Fanselow, John F. | Private Bag 11021<br>Palmerton North, New Zealand | 64193 | $5,000.00 | 0.006% | $ 328.17 |
| Fantasy Pension Fund | Philip A. Johnson<br>61 Alderbury Street<br>Fioroat, WA 6013 Australia | 64010 | $5,277.00 | 0.006% | $ 346.35 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Fauquette, Luc | Boekzitting 20 Renaix B-9600 Belgium | 63700 | $10,000.00 | 0.011% | $ 656.34 |
| Farmer, Jeffrey M. | 31C Elder Street Alice Springs, NT 0870 Australia | 62922 | $59,493.95 | 0.066% | $ 3,904.80 |
| Feingold, Mordechai & Frida | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63035 | $57,803.62 | 0.064% | $ 3,793.86 |
| File Range Ltd. | Nagin Lad c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62328 | $198,984.80 | 0.219% | $ 13,060.08 |
| Filuk, Ron | Box 39 Cranberry Portage, Manitoba RoBoHo Canada | 62598 | $374,079.35 | 0.412% | $ 24,552.15 |
| Firth, John Harvey | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63162 | $55,335.00 | 0.061% | $ 3,631.83 |
| Fjeld, Kristian | Bergstein 8 Moss 1512 Norway | 63762 | $42,000.00 | 0.046% | $ 2,756.61 |
| Fleetwood, Anthony V. | 20 Salmons Close Ware Herts SG12 0RW England | 62402 | $22,833.38 | 0.025% | $ 1,498.64 |
| Floberg, Leonard P., Jr. | 1504 Ohio Avenue, SW Huron, SD 57350 | 63804 | $255,490.95 | 0.281% | $ 16,768.78 |
| Floth, George | Level 6, 282 Victoria Avenue Chatswood, NSW 2067 Australia | 63094 | $118,732.50 | 0.131% | $ 7,792.83 |
| Flynn, Floyd | 270 Richmond Terrace Staten Island, NY 10301 | 64146 | $47,000.00 | 0.052% | $ 3,084.78 |
| Folk, Ronald | 327 Trifunon Crescent Regina, SK S4N 6N5 Canada | 62826 | $9,626.56 | 0.011% | $ 631.83 |
| Foord Superannuation Fund | Raymond & Janet Foord c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62770 | $114,030.00 | 0.126% | $ 7,484.19 |
| Footer, G.L. | Footer Group Private Box 2495 Regency Park, SA 5942 Australia | | $1,674,450.10 | 1.844% | $ 109,900.09 |
| Foreman, Donald G. | Hillside Malyons Road Hextable, Kent BR8 7RE England | 63217 | $58,040.00 | 0.064% | $ 3,809.37 |
| Forman, Adrian B. | 8 South Avenue Kingston 10, Jamaica West Indies | 63289 | $167,636.17 | 0.185% | $ 11,002.56 |
| Formosa, David Paul | 19, Is-Saqqajia Rabat RBT 12 Malta, Europe | 63404 | $41,360.20 | 0.046% | $ 2,714.62 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Forusstraen 48 | Richard Hengstmengel<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64177 | $25,000.00 | 0.028% | $ 1,640.84 |
| Fosse, Knut | Lars Hillesgate 30<br>Bergen 5020 Norway | 64211 | $5,088.47 | 0.006% | $ 333.97 |
| Fosse, Oddvar | Box 414<br>Sandnes Rogalana 4304 Norway | 63475 | $10,000.00 | 0.011% | $ 656.34 |
| Fossum, Olav | Rustadvn 107<br>Heggedal 1389 Norway | 64167 | $9,977.50 | 0.011% | $ 654.86 |
| Fourie, Charles | S. Durban Ridge<br>Alf Street<br>Bellville 7530 South Africa | 62341 | $17,432.22 | 0.019% | $ 1,144.14 |
| Fox, David J. | 56 Brunel Road<br>Seaford, VIC 3198 Australia | 64218 | $5,277.00 | 0.006% | $ 346.35 |
| Foxbay P/L | Lot 64 Bandy Creed Road<br>Esperance, WA 6450 Australia | 63347 | $106,806.48 | 0.118% | $ 7,010.09 |
| Frazer, Jack | 1/481 St. Kilda Avenue<br>Melbourne, VIC 3004 Australia | 63246 | $49,504.40 | 0.055% | $ 3,249.15 |
| Frisch, John | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62253 | $30,000.00 | 0.033% | $ 1,969.01 |
| Frost, Laurence G. | 5 Binder Crescent<br>Wodonga, VIC 3690 Australia | 63754 | $11,309.67 | 0.012% | $ 742.29 |
| Fryman Kuck General Contractors, Inc. | Paul Kuck<br>P.O. Box 13655<br>Dayton, OH 45413 | 64308 | $100,000.00 | 0.110% | $ 6,563.35 |
| Furtado, John | 1924 Royal Credit Blvd.<br>Mississauga, ON L5M 4V1 Canada | 62846 | $70,000.00 | 0.077% | $ 4,594.35 |
| Frustol, Oystein | AS ISENKRAM Krutthuset<br>Varen 30<br>Kristiansand 4633 Norway | 63116 | $116,034.43 | 0.128% | $ 7,615.75 |
| Fynmore, R.J. | 91 Yarrbat Avenue<br>Balwyn, VIC 3103 Australia | 62167 | $474,930.00 | 0.523% | $ 31,171.34 |
| G&L Investment Trust | Francis G. Hall<br>Alfab Engineering P/L<br>22 Halifax Drive<br>Bunbury, WA 6230 Australia | 63197 | $7,448.66 | 0.008% | $ 488.88 |
| Gary & Lynette Mison | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63137 | $211,080.00 | 0.233% | $ 13,853.93 |
| G. James Australia Pty. Ltd. | Joseph Saragossi<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62901 | $1,414,437.50 | 1.558% | $ 92,834.54 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| G.K. Jim Farm | Kee Jim<br>P.O. Box 5, Bay 7<br>87 Elizabeth Street<br>Okotoks, Alberta T0L 1T0<br>Canada | 62632 | $82,291.00 | 0.091% | $ 5,401.05 |
| Gabrielsen, Alf | Jarlehaugen<br>Spongdal 7074 Norway | 64282 | $40,000.00 | 0.044% | $ 2,625.34 |
| Gadex Ltd. | P.O. Box 11035<br>Tel-Avia 61110 Israel | 62957 | $100,000.00 | 0.110% | $ 6,563.35 |
| Gale, Randolph D. & Debra E. | 5537 Newcastle Lane<br>Calabasas, CA 91302 | 63809 | $50,000.00 | 0.055% | $ 3,281.68 |
| Gamma Capital Management AS | Alf Otterstad<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63925 | $20,000.00 | 0.022% | $ 1,312.67 |
| Ganesha Nominees Pty Ltd atf the Ganesha Family Trust | Michael Charles Coole<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64289 | $26,350.00 | 0.029% | $ 1,729.44 |
| Gardner, Adrian A. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63646 | $316,200.00 | 0.348% | $ 20,753.33 |
| Garland Inv. P/L atf Superannuation Fund | Bill Garland<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63394 | $97,495.00 | 0.107% | $ 6,398.94 |
| Gayford, Martin | The Broadway<br>3 The Broadway Mews<br>Woodford Green<br>Essex, 1G8 0HQ England | 63855 | $116,080.00 | 0.128% | $ 7,618.74 |
| Georgallis, Costas | P.O. Box 22361<br>Nicsia 1520 Cyprus | 63607 | $8,391.31 | 0.009% | $ 550.75 |
| Gerken, Gary & Dianne | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62832 | $39,680.00 | 0.044% | $ 2,604.34 |
| Gibbons, Merryn J. | Andres Gibbons<br>73 Norfolk Road<br>No. Epping, NSW 2121 Australia | 63994 | $10,544.00 | 0.012% | $ 692.04 |
| Gibel, Claes | 18 Mackey Avenue<br>Devonport, New Zealand | 64111 | $272,700.00 | 0.300% | $ 17,898.27 |
| Gibson, Drew L. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63151 | $50,065.00 | 0.055% | $ 3,285.94 |
| Gifford, Ian | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64243 | $5,270.00 | 0.006% | $ 345.89 |
| Gilham, Richard C. | 849 W. 30th Street<br>San Pedro, CA 90731 | 62703 | $69,000.00 | 0.076% | $ 4,528.71 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Gillon Superannuation Fund | Allan Pate<br>26 Collins Road<br>St. Ives, NSW 2075 Australia | 63615 | $52,770.00 | 0.058% | $ 3,463.48 |
| Glen Oakley (AUD Account) | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62443 | $294,255.20 | 0.324% | $ 19,313.01 |
| Glenmohr Properties, Ltd. | Greg McKinnon<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62113 | $677,046.00 | 0.746% | $ 44,436.93 |
| Glennon, Michael Dermont | Rosalenn Glennon<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62937 | $19,088.71 | 0.021% | $ 1,252.86 |
| Global Capital Resources Pty Ltd | Nicholas Papalia<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64271 | $20,000.00 | 0.022% | $ 1,312.67 |
| Glover, Elaine H. | 6 Curry Road<br>Park Orchards, VIC 3114 Australia | 64102 | $33,243.73 | 0.037% | $ 2,181.90 |
| Goldberg, Ya'acov | 79 Herzl Street<br>Kfar-Saba, Israle 44213 | 64266 | $25,000.00 | 0.028% | $ 1,640.84 |
| Goodman, Jeffrey | 5 Presidential Drive<br>Southborough, MA 01772 | 62105 | $25,000.00 | 0.028% | $ 1,640.84 |
| Gorman, J.F. & H.J. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63824 | $6,324.00 | 0.007% | $ 415.07 |
| Goubau, Stephen | Lage Kaart 79<br>Brasschaat 2930 Belgium | 63212 | $150,000.00 | 0.165% | $ 9,845.03 |
| Gouranga Pty Ltd | Tony Kaye & Norman D'Costa<br>10 Rochester Street<br>Botany, NSW 2019 Australia | 64015 | $100,000.00 | 0.110% | $ 6,563.35 |
| Govan, Irena | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62820 | $346,412.97 | 0.382% | $ 22,736.31 |
| Gracia, Edgar | 618 Quebec Street, Suite 205<br>Vancouver, BC V6A 4E7 Canada | 62738 | $5,000.00 | 0.006% | $ 328.17 |
| Graeme Dyke Superannuation Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63816 | $15,810.00 | 0.017% | $ 1,037.67 |
| Grafo AS | Even Carlsen<br>Stargata 57<br>Leknes 8376 Norway | 63458 | $11,262.00 | 0.012% | $ 739.16 |
| Gramizzi, Luigi & Claudio | 2 Avenue Degomree<br>Bruxelles 1150 Belgium | 62489 | $42,766.90 | 0.047% | $ 2,806.94 |
| Granik, Eyber | 1550 Worcester Road, #416<br>Framingham, MA 01701 | 63200 | $24,706.15 | 0.027% | $ 1,621.55 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Grant, Rodney | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62281 | $30,000.00 | 0.033% | $ 1,969.01 |
| Grant, Russell C. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62357 | $360,000.00 | 0.397% | $ 23,628.08 |
| Gravelle, Steven Mark | 39A Woodside Avenue<br>North Cote, Auckland 1309<br>New Zealand | 63592 | $11,132.86 | 0.012% | $ 730.69 |
| Gray, Neil | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62878 | $151,651.00 | 0.167% | $ 9,953.39 |
| Green, Rodney & Margaret | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62929 | $17,480.00 | 0.019% | $ 1,147.27 |
| Greentroo Superfund | Michael Rodney Withers<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63560 | $70,091.00 | 0.077% | $ 4,600.32 |
| Grigorescu, Georgeta | c/o Tiffany Hott, Esq.<br>675 West End Avenue<br>New York, NY 10025 | 64073 | $22,579.03 | 0.025% | $ 1,481.94 |
| Gronseth, David L. | P.O. Box 3443<br>Homer, AK 99693 | 63926 | $20,000.00 | 0.022% | $ 1,312.67 |
| Grue, Sverre G. | Riddervolds vei 3<br>Asgardstrand N-3179 Norway | 64071 | $5,131.60 | 0.006% | $ 336.81 |
| Gudeit, Gordon | 1153 Mabel Lake Road<br>Lumby V0E 2G5 BC, Canada | 63141 | $10,000.00 | 0.011% | $ 656.34 |
| Guerrero, Henry L. | 1024 Mapunapuna St.<br>Honolulu, HI 96819-4417 | 63821 | $45,863.00 | 0.051% | $ 3,010.15 |
| Guldtann AS | Bjorn Gulbrandsen<br>Fokjan 11<br>Nesbru 1394 Norway | 64285 | $9,757.80 | 0.011% | $ 640.44 |
| Gustafsson, Bo | 64/5 Mobaan Thai Samut<br>2 Soi Onmut Prawet<br>Bangkok 10540 Thailand | 62792 | $663,500.00 | 0.731% | $ 43,547.85 |
| Guy, John R. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62154 | $161,496.13 | 0.178% | $ 10,599.56 |
| Guy, Philippe | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62964 | $100,000.00 | 0.110% | $ 6,563.35 |
| Guy-Mar Holdings Ltd. | Norman Guy Lavoy<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63266 | $33,159.00 | 0.037% | $ 2,176.34 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Hackett, Desmond Ignatius | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62737 | $10,000.00 | 0.011% | $ 656.34 |
| Hackman, M.A. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62652 | $36,274.00 | 0.040% | $ 2,380.79 |
| Hadlee, Martin John | Hadlee Kippenberger & Partners Level 5, KPMG at Cranmer 34-36 Cranmer Square Christchurch, New Zealand | 64090 | $11,375.00 | 0.013% | $ 746.58 |
| Haesen, Ivan | Kwade Steenweg 10 Sint Truiden B-3800 Belgium | 63806 | $9,728.00 | 0.011% | $ 638.48 |
| Hagen, Oyvind | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64252 | $10,000.00 | 0.011% | $ 656.34 |
| Haig Superannuation Fund #2 A/C | Tru Steel Holdings P/L 7/126 Kirribilli Avenue Kirribilli, NSW 2061 Australia | 64258 | $70,533.36 | 0.078% | $ 4,629.35 |
| Haker Eindom AS | Ketil Hauer Svaleveie 2 18B Trondheim 7022 Norway | 64195 | $70,000.00 | 0.077% | $ 4,594.35 |
| Hall, John | 40109 Charles Town Pike Hamilton, VA 20158 | 64190 | $25,000.00 | 0.028% | $ 1,640.84 |
| Hall, Mike | Tuborg Boulevard 20 Hellerup Copenhagen 2900 Denmark | 64284 | $5,000.00 | 0.006% | $ 328.17 |
| Hanes Ranch Inc. | John W. Hanes P.O. Box 510 Boonville, GA 95415 | 63699 | $500,000.00 | 0.551% | $ 32,816.77 |
| Hanes, John W. | P.O. Box 510 Boonville, GA 95415 | 62308 | $150,000.00 | 0.165% | $ 9,845.03 |
| Hanes, Roger | 7755 Windsor Road Windsor, CA 95492 | 63409 | $10,000.00 | 0.011% | $ 656.34 |
| Hansen, Earling | Gamle Holleheia #3 Sogne 4640 Norway | 64044 | $10,376.51 | 0.011% | $ 681.05 |
| Haragold Pty Ltd atf K.H. & S. Thorton Superannuation | 3 Ti Tree Avenue Bonbeach, VIC 3196 Australia | 64081 | $10,554.00 | 0.012% | $ 692.70 |
| Haraldsson, Haraldur | Eyktaras #26 110 Reykjavik, Iceland | 62930 | $187,854.66 | 0.207% | $ 12,329.57 |
| Harmon, Randy G. & Michelle R. atf R.G. Harman | M.R. Harman Irrevoc. Living Trust 21615 N. 27th Avenue Phoenix, AZ 85029-2495 | 63553 | $185,000.00 | 0.204% | $ 12,142.21 |
| Harris, Graeme R. | 170 Great Eastern Hwy. Midland, Perth 6056 Australia | 63092 | $12,716.85 | 0.014% | $ 834.65 |
| Harrison, Robert & Marianne | 5 Centurion Road Bridgeman Downs QLD 4035 Australia | 63667 | $5,361.00 | 0.006% | $ 351.86 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Haselden, D. Wayne | 1336 Honeywood Lane<br>Rock Hill, SC 29730 | 64277 | $5,000.00 | 0.006% | $ 328.17 |
| Hatfield, Dermot B. | P.O. Box 6220<br>Silverwater, NSW 2128 Australia | 63642 | $60,942.00 | 0.067% | $ 3,999.84 |
| Hatfield, Dermot B. | P.O. Box 6220<br>Silverwater, NSW 2128 Australia | 63844 | $52,337.69 | 0.058% | $ 3,435.11 |
| Haugstad Sol AS | Arvid Magne Haugstad<br>Lagaedsvn 12, N-4632<br>Vigrestad 4362 Norway | 63966 | $50,000.00 | 0.055% | $ 3,281.68 |
| Heath, Janet Therese | 48 Carol-Anne Crescent<br>Narangba, QLD Australia | 62814 | $47,493.00 | 0.052% | $ 3,117.13 |
| Heaver, A.E. & H.A. | Box 826<br>Mt. Gambier 5290 SA, Australia | 63666 | $24,396.32 | 0.027% | $ 1,601.22 |
| Hedland Bus Lines Pty. Ltd. Cash Mgt. | John Patrick Love<br>P.O. Box 427<br>Port Hedland, WA 6721 Australia | 63940 | $5,000.00 | 0.006% | $ 328.17 |
| Heimlich, Joseph | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62491 | $30,000.00 | 0.033% | $ 1,969.01 |
| Heinrich Bosshart in Trust | Bernard Bopshart<br>Box 23, Group 529<br>RR #5<br>Winnipeg, MD R0C 2Z2, Canada | 62503 | $23,000.00 | 0.025% | $ 1,509.57 |
| Helvig, Lars | Esterv 6<br>Tananger 4056 Norway | 63746 | $71,000.00 | 0.078% | $ 4,659.98 |
| Hermitage Superannuation Pty. Ltd. | John Leslie Baxter<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63796 | $8,432.00 | 0.009% | $ 553.42 |
| Herud, Bjorn Sigurd | Lovenskioldgate 8<br>Oslo, Norway | 64262 | $10,000.00 | 0.011% | $ 656.34 |
| Heugarty, J. Christopher | 700-204 Bishops Park<br>Raleigh, NC 27605 | 63992 | $10,000.00 | 0.011% | $ 656.34 |
| Hewing, Peter | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62327 | $91,030.00 | 0.100% | $ 5,974.62 |
| Heyerdahl, Per & Anne Marie | Blakkensv #97<br>Oslo 1281 Norway | 63890 | $19,910.25 | 0.022% | $ 1,306.78 |
| Heyns, Marcel | Sint-Rochusstraat 6A<br>Antwerp 2100 Belgium | 62965 | $14,926.13 | 0.016% | $ 979.65 |
| Hickling, Harry C.W. | Carnalee 367, Brooklands Road<br>Hall, ACT 2618 Australia | 63465 | $29,711.62 | 0.033% | $ 1,950.08 |
| High Country Trust | Russell A. Becker<br>Level 1, Waltham Street<br>Artarmon, NSW 2064 Australia | 62779 | $6,659.63 | 0.007% | $ 437.10 |
| Hight, John T. & Jan | 198 Westbury Circle<br>Folsom, CA 95630 | 64063 | $10,159.40 | 0.011% | $ 666.80 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Hillier, Beverly June * | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62506 | $100,780.00 | 0.111% | $ 6,614.55 |
| Hilton J. Lui Profit Sharing Plan | 4224 Waialae Avenue, Ste. 5222<br>Honolulu, HI 96813 | 63902 | $5,000.00 | 0.006% | $ 328.17 |
| Hiltstock Super Fund | P & J Franklin<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64182 | $34,255.00 | 0.038% | $ 2,248.28 |
| Hinds, Scott | 2166 Orchard Drive<br>Abbotsford, BC<br>V3B 2B7 Canada | 62860 | $19,382.35 | 0.021% | $ 1,272.13 |
| Hinker, Roger & Patricia | 310 W. Jones Avenue<br>Forestburg, SD 57314 | 63263 | $11,981.71 | 0.013% | $ 786.40 |
| Hirshmiller, Peter & Renee | 12-100 Kestrel Place<br>Vernon, BC V1H 1T6 Canada | 62749 | $80,000.00 | 0.088% | $ 5,250.68 |
| Hjelde, Odd Roar | Vollabratiken 16B<br>7030 TR HEIM, Norway | 63906 | $95,000.00 | 0.105% | $ 6,235.19 |
| Hoiland, Rolf | Bereliotsu 41<br>Bjelland, 4311 Hommersak<br>Norway | 63970 | $20,000.00 | 0.022% | $ 1,312.67 |
| Holderhead, Murray David | John Maguire, Esq.<br>Birch, Ross & Barlow<br>15 Commercial St., P.O.Box 132<br>Korumburra, VIC 3950 Australia | 63507 | $24,242.00 | 0.027% | $ 1,591.09 |
| Holding de Man B.V. | Bernard DeMan<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62797 | $204,000.00 | 0.225% | $ 13,389.24 |
| Hollings, Murray R. | P.O. Box 68<br>Ashburton 8300 New Zealand | 62470 | $15,165.76 | 0.017% | $ 995.38 |
| Holmes, Barrie | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63583 | $50,453.00 | 0.056% | $ 3,311.41 |
| Holmskau, Terje Rene | Evtolokke #2<br>Rolvsov 1661 Norway | 63461 | $10,000.00 | 0.011% | $ 656.34 |
| Hommersand, Arne | Solbakken 5<br>Sandnes N-4321 Norway | 63817 | $10,000.00 | 0.011% | $ 656.34 |
| Hostvedt, Bjorn | P.O. Box 4<br>Arnes N-2151 Norway | 63747 | $10,000.00 | 0.011% | $ 656.34 |
| HSBR Superannuation Fund No. 3 | Dr. Barry John Barker<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64120 | $353,955.20 | 0.390% | $ 23,231.33 |
| HST Construction | Hector Santiago<br>PMB 476, P.O. Box 7891<br>Guaynabo, PR 00970-7891 | 63721 | $25,000.00 | 0.028% | $ 1,640.84 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Huang, Sam Lin | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62898 | $10,000.00 | 0.011% | $ 656.34 |
| Hull, Norman | 4602 Keith Avenue Terrace<br>British Columbia V8G 4K1 Canada | 62730 | $110,000.00 | 0.121% | $ 7,219.69 |
| Hull, William John | 11 Geale Street<br>Kingaroy, QLD 4610 Australia | 63593 | $5,227.67 | 0.006% | $ 343.11 |
| Hunt, Alice | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63080 | $18,920.00 | 0.021% | $ 1,241.79 |
| Husstad, Bjorn W. | Grindbakken 4<br>Oslo 0764 Norway | 64225 | $5,000.00 | 0.006% | $ 328.17 |
| Hveem, Odd | Balke Gard<br>Skreia 2848 Norway | 64286 | $10,000.00 | 0.011% | $ 656.34 |
| Hyno, Warren Henry | P.O. Box 106<br>Maryborough, QLD 4650 Australia | 63095 | $376,018.18 | 0.414% | $ 24,679.40 |
| Hynne, Erik | Box 44, Kalbakken<br>Oslo 0901 Norway | 64107 | $10,000.00 | 0.011% | $ 656.34 |
| I & L Sneddon<br>Superannuation Fund | Lynneve Sneddon<br>676 Elderslie Road<br>Branxton, NSW 2335 Australia | 63296 | $45,118.35 | 0.050% | $ 2,961.28 |
| Ian Tacon Haulage Pty. Ltd. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62290 | $22,713.00 | 0.025% | $ 1,490.73 |
| ICITC Retirement Fund | Ian Bruce Campbell<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64227 | $10,540.00 | 0.012% | $ 691.78 |
| Iestra, Cornelis Hendrik | Osloveien 50B<br>Trondheim 7018 Norway | 64228 | $24,990.00 | 0.028% | $ 1,640.18 |
| Imex Imports 2000 Ltd. | Dean Houghton<br>P.O. Box 10-096, Mt. Maungauni<br>Bay of Plenty, New Zealand | 64114 | $5,464.38 | 0.006% | $ 358.65 |
| Imrie, Bradford William | Alexandria Cameron Imrie<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64162 | $52,440.00 | 0.058% | $ 3,441.82 |
| Michael Imrie t/a Bradbury | 70 Fenton Street<br>Oakleight, VIC 3166 Australia | 63914 | $40,403.10 | 0.045% | $ 2,651.80 |
| Industribygg SOR AC | Oyvind Lie<br>Guttorm Floistad VEI 17<br>Saltod 4015 Norway | 64095 | $10,000.00 | 0.011% | $ 656.34 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Inli Nominees Pty. Ltd. atf The Ciccareli Superannuation Fund | Adrian·William Ciccareli c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63711 | $52,700.00 | 0.058% | $ 3,458.89 |
| Int'l Livestock Export Pty. Ltd. | Graham Daws P.O. Box 131 West Perth, WA 6872 Australia | 62424 | $12,487.09 | 0.014% | $ 819.57 |
| Inzlich-Sprei, Eli | Jacobson, Wade and Laurie 1648 E. 14th Street Brooklyn, NY 11229 | 63875 | $20,000.00 | 0.022% | $ 1,312.67 |
| Ireland, W. David | 2 Harvard Place, Apt. 1 Charlestown, MA 02129 | 63862 | $40,380.15 | 0.044% | $ 2,650.29 |
| Ireland, Heather | 940 Younette Drive W. Vancouver, BC V7T 1S9 Canada | 63363 | $99,985.00 | 0.110% | $ 6,562.37 |
| Ireland, William E. | 2900-595 Burrand Street Vancouver, BC V7X 1J5 Canada | 63115 | $9,985.00 | 0.011% | $ 655.35 |
| Isono, Glen I. | 3237 Kainuki Avenue Honolulu, HI 96816-1215 | 63897 | $40,000.00 | 0.044% | $ 2,625.34 |
| Issacharov, Noam | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63753 | $15,000.00 | 0.017% | $ 984.50 |
| Issler, Joseph | 5 Gamla St. Ramat Hasharon 47110 Israel | 63008 | $50,234.11 | 0.055% | $ 3,297.04 |
| Itekstaff, Inc. | Richard J. Cummings 4802 Nassau Ave, NE #33 Tacoma, WA 98422 | 64310 | $49,773.83 | 0.055% | $ 3,266.83 |
| J & K Massey Superannuation Fund | John Massey 3 Greaves Court Carrara, QLD 4211 Australia | 63609 | $32,269.47 | 0.036% | $ 2,117.96 |
| J. Myers, P.A. Myers | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64135 | $5,270.00 | 0.006% | $ 345.89 |
| J.R. & C.J. Hatswell Easylift Staff SuperFund | P.O. Box 5424 Cairns, QLD 4870 Australia | 63752 | $8,443.20 | 0.009% | $ 554.16 |
| Jabot Nominees Pty Ltd | Peter Mitrakas c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64178 | $10,540.00 | 0.012% | $ 691.78 |
| Jackson, Alan | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62257 | $88,631.00 | 0.098% | $ 5,817.17 |
| Jacobsen, Rick | 8602 Teal Street Juneau, AK 99801 | 63659 | $25,000.00 | 0.028% | $ 1,640.84 |
| Jacobus, Kenneth P. | 425 G Street, Suite 920 Anchorage, AK 99501-2140 | 64000 | $25,000.00 | 0.028% | $ 1,640.84 |
| James Anton Equipment Sales Co. P/L | 39 Apex Crescent Bulleen, VIC 3105 Australia | 63063 | $55,331.78 | 0.061% | $ 3,631.62 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Jan Grosch AS | Olar Aukrustsvei 67<br>Oslo 0785 Norway | 63391 | $25,787.27 | 0.028% | $ 1,692.51 |
| Japco Ltd. | Allan Plumridge<br>21 Munro Street<br>Blairgowrie, VIC 3942 Australia | 62200 | $10,000.00 | 0.011% | $ 656.34 |
| Jarre, Ivar | Ingrid Lillian Jarre<br>Pan's Vel 1C<br>Oslo 0139 Norway | 64306 | $9,946.00 | 0.011% | $ 652.79 |
| Jayem Managemenet<br>Services Pty. Ltd. | 13 Mason Street<br>Parramatta, NSW 2150 Australia | 63170 | $79,155.00 | 0.087% | $ 5,195.22 |
| Jenkins, David | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62449 | $15,086.06 | 0.017% | $ 990.15 |
| Jenny Lee Floberg<br>Custodian Account | 1504 Ohio Avenue, S.W.<br>Huron, OH 57350 | 65175 | $25,612.13 | 0.028% | $ 1,681.01 |
| Jensen, Mark A. | Box 72<br>Beresford, SD 57004 | 63765 | $60,000.00 | 0.066% | $ 3,938.01 |
| Jenson, I.A. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63829 | $596,750.00 | 0.657% | $ 39,166.82 |
| John & Angela Jenkins<br>Family Trust * | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62120 | $46,722.86 | 0.051% | $ 3,066.59 |
| John, Marie Jane | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62538 | $84,559.00 | 0.093% | $ 5,549.91 |
| Johncath Pty. Ltd.<br>(The Green SuperFund) | John Green<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63283 | $24,242.00 | 0.027% | $ 1,591.09 |
| Johncath Pty Ltd. &<br>Aeila Pty. Ltd. | John Green &<br>Philip Henry Thomason<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63564 | $17,500.00 | 0.019% | $ 1,148.59 |
| Johnson, Leon & Suzanne | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62745 | $40,810.00 | 0.045% | $ 2,678.50 |
| Johnston, Jeffrey R. | 11 Brier Court<br>Golden Beach, QLD 4551 Australia | 63968 | $5,277.00 | 0.006% | $ 346.35 |
| Jon Modern Industries Pty<br>Ltd | John Mutton<br>26 Briens Road<br>Northfield, SA 5085 Australia | 62353 | $11,809.00 | 0.013% | $ 775.07 |
| Jonassen, Trygve Ragnar | Nessagt 24<br>Skodeneshavn 4280 Norway | 64117 | $5,000.00 | 0.006% | $ 328.17 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Joncath Pty. Ltd. | John Michael Green<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63601 | $65,962.50 | 0.073% | $ 4,329.35 |
| Jones, Glenn Taylor | P.O. Box 457, Inglewood<br>Perth, WA 6052 Australia | 62793 | $47,801.76 | 0.053% | $ 3,137.40 |
| Jontra Holdings Pty. Ltd. | John MacTaggart<br>Crown Formwork Pty Ltd<br>P.O .Box 6037<br>Yatala, QLD 4207 Australia | 63420 | $167,777.04 | 0.185% | $ 11,011.80 |
| Jotobico Inc. | Ivar Sigauld Cock<br>Nedre Rommen 3<br>Oslo 0913 Norway | 63210 | $14,789.62 | 0.016% | $ 970.70 |
| Joubanoba, Ariel | 26 de Marzo, Apt. 60<br>Monjtevideo 3173/301 Uruguay | 63729 | $35,000.00 | 0.039% | $ 2,297.17 |
| Justesen, Darryl & Elizabeth | 25808 Highway 10<br>Hawley, MN 56549 | 63390 | $40,000.00 | 0.044% | $ 2,625.34 |
| Justin Mison Custodial Account | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64200 | $26,385.00 | 0.029% | $ 1,731.74 |
| Justin Rickard Superannuation Fund | 67 Killeaton Street<br>Ft. Ives, NSW 2075 Australia | 63303 | $74,311.27 | 0.082% | $ 4,877.31 |
| K. Farmer Sales Senior Staff Superannuation Fund | Gary Farmer<br>P.O. Box 318, Summer Park<br>QLD 4074 Australia | 63341 | $9,498.60 | 0.010% | $ 623.43 |
| KJ & CM Kelly Superannuation Fund | Merrigal<br>Spring Ridge, NSW 2343 Australia | 64203 | $5,277.00 | 0.006% | $ 346.35 |
| K. Keicor Nominees Pty Ltd | Keith R. Ondarchie<br>P.O. Box 4225<br>Eastland, VIC 3134 Australia | 64238 | $15,831.00 | 0.017% | $ 1,039.04 |
| K.R. Blakers atf The Blakers Family Trust | P.O. Box 44<br>Wanneroo, WA 6065 Australia | 63805 | $7,596.48 | 0.008% | $ 498.58 |
| Kadie Floberg Custodian Account | 1504 Ohio Avenue, S.W.<br>Huron, OH 57350 | 64174 | $25,612.13 | 0.028% | $ 1,681.01 |
| Kallesten, Noralf | Leitevein 7A<br>Sandnes 4322 Norway | 63934 | $5,203.79 | 0.006% | $ 341.54 |
| Kanowski, Peter Andrew | Locked Bag 365<br>Townsville Delivery Ctr, 4810<br>Australia | 63910 | $10,554.00 | 0.012% | $ 692.70 |
| Karlsen, Arild | Ovreskogen 13<br>Spikkestad N-3430 Norway | 63936 | $9,884.00 | 0.011% | $ 648.72 |
| Karreman Management Services Pty. Ltd. | Dirk Karreman<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63519 | $2,081,650.00 | 2.293% | $ 136,626.06 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Karumba Palms Pty Ltd | Louis Solari<br>P.O. Box 51<br>Karumba, QLD 4891 Australia | 63032 | $11,828.40 | 0.013% | $ 776.34 |
| Keane, Noel D. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63635 | $90,800.00 | 0.100% | $ 5,959.53 |
| Keane, Philip | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62492 | $5,151.62 | 0.006% | $ 338.12 |
| Keane, Philip & Anne | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63714 | $31,528.33 | 0.035% | $ 2,069.32 |
| Kearney, John | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62155 | $85,467.14 | 0.094% | $ 5,609.51 |
| Keith Bulk Sales Ltd. | Keith Bessette<br>P.O. Box 3188<br>Melfort, SK  S0E 1A0 Canada | 62705 | $45,225.48 | 0.050% | $ 2,968.31 |
| Kelly, Charles & Joy | 145 Midland Highway<br>Epsom, VIC 3551 Australia | 62827 | $6,884.21 | 0.008% | $ 451.84 |
| Kennedy, Malcolm A. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62104 | $10,000.00 | 0.011% | $ 656.34 |
| Kentish, Frank Ferguson | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62437 | $22,360.00 | 0.025% | $ 1,467.57 |
| Kenward, Gary V. | 3 Antares Street<br>Southern Cross, WA 6426<br>Australia | 63421 | $7,387.80 | 0.008% | $ 484.89 |
| Ketchikan Eye Care Center, LLC | E. Christianson & R. Swearingen<br>351 Carlanna Lake Road<br>Ketchikan, AK 99901 | 64035 | $10,271.56 | 0.011% | $ 674.16 |
| King, Stuart | 11 Annandale Crescent<br>Glen Waverley, VIC 3150 Australia | 62355 | $15,895.64 | 0.018% | $ 1,043.29 |
| Kis, Damir | I-55 West Parade<br>Floor 2, Suite 79<br>W. Ryde, NSW 2114 Australia | 63831 | $10,554.00 | 0.012% | $ 692.70 |
| Kneebone & Beretta Consulting Engineers | Enrico L. Beretta<br>c/o Brian Rappaport, Esq.    330<br>Old Country Road, Suite 103<br>Mineola, NY 11501 | 62588 | $100,000.00 | 0.110% | $ 6,563.35 |
| Kneebone & Beretta Consulting Engineers | Enrico L. Beretta<br>c/o Brian Rappaport, Esq.    330<br>Old Country Road, Suite 103<br>Mineola, NY 11501 | 63104 | $79,155.00 | 0.087% | $ 5,195.22 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Kneebone & Beretta Consulting Engineers | Enrico L. Beretta c/o Brian Rappaport, Esq. 330 Old Country Road, Suite 103 Mineola, NY 11501 | 62456 | $10,000.00 | 0.011% | $ 656.34 |
| Knight Marketing Pty Ltd | Craig Hawkins 19B Market Street Naremburn, NSW 2065 Australia | 64050 | $10,000.00 | 0.011% | $ 656.34 |
| Knight, Murray John | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62395 | $5,270.00 | 0.006% | $ 345.89 |
| Knut Ross Tannlege AS | Knut Magnus Ross Bankv 10B Asker Askershus 1383 Norway | 63625 | $25,000.00 | 0.028% | $ 1,640.84 |
| Kochavi, Zvika | 36 Nahal Meiron Street Modi'in 71700 Israel | 63129 | $7,200.00 | 0.008% | $ 472.56 |
| Kodet, Judith | 255 West Street Carlton, NSW 2218 Australia | 63222 | $5,277.00 | 0.006% | $ 346.35 |
| Koklar, Ralf | P.O. Box 285 Melano CH-6818 Switzerland | 64052 | $50,000.00 | 0.055% | $ 3,281.68 |
| Komplant Pty. Ltd. | Kenneth Raymond O'Meara 6 Tadstan Place Donvale, VIC 3111 Australia | 63580 | $8,443.20 | 0.009% | $ 554.16 |
| Konings & Mason Assoc. Pty. Ltd. | Paul Konings 127 Great Western Highway Woodford, NSW 2778 Australia | 62366 | $27,989.92 | 0.031% | $ 1,837.08 |
| Konner, Ethan | 51-39 Surf Avenue Brooklyn, NY 11224 | 64164 | $20,000.00 | 0.022% | $ 1,312.67 |
| Kourmolis, Nicholas | 5122 Avenue S Brooklyn, NY 11234 | 63543 | $5,000.00 | 0.006% | $ 328.17 |
| Kraft, Wolfram | Box 63, Traverse Bay Manitoba R0E 2A0 Canada | 62656 | $5,887.95 | 0.006% | $ 386.45 |
| KR-Consult AS | Knut Rosef P.O. Box 51 Baerums Verk 1317 Norway | 63895 | $112,246.48 | 0.124% | $ 7,367.13 |
| Kroditkassen, Farsund | Laia Odegaard Kirkeat 3 Farsund 4550 Norway | 64304 | $10,000.00 | 0.011% | $ 656.34 |
| Kringen, Dale E. | 6492 Evergreen Acres Drive Wentworth, SD 57075 | 63939 | $5,000.00 | 0.006% | $ 328.17 |
| Kretschmann, Kim & Patricia | 4 Read Crescent Mt. Isa, QLD 4825 Australia | 63198 | $10,711.00 | 0.012% | $ 703.00 |
| Kuck, Paul E. | Richard B. Reiling, Esq. Walsh & Reiling One Eleven Building, Ste 1000 Dayton, OH 45402 | 63808 | $10,000.00 | 0.011% | $ 656.34 |
| Kwan, Christopher A. | Box 1258 Chatswood, NSW 2067 Australia | 63179 | $53,767.36 | 0.059% | $ 3,528.94 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Kyle, James H. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62923 | $82,009.00 | 0.090% | $ 5,382.54 |
| Kyle, James H. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63044 | $21,169.18 | 0.023% | $ 1,389.41 |
| Laboremus Eindom AS | Ronald Pedersen<br>Box 1064 JELOY<br>Moss 1510 Norway | 63654 | $9,980.00 | 0.011% | $ 655.02 |
| Lad, Nagin | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62181 | $50,883.74 | 0.056% | $ 3,339.68 |
| Ladan, Uri | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64039 | $50,000.00 | 0.055% | $ 3,281.68 |
| Landscapeland Superfund | John Humphries<br>84 The Broadwaters<br>Tascott, NSW 2259 Australia | 63160 | $12,958.95 | 0.014% | $ 850.54 |
| Langaheer, Peter & Pier Francis (SSTPV Superannuation Fund) | P.O. Box 250<br>Ferntree Gully, VIC 3156 Australia | 64070 | $10,554.00 | 0.012% | $ 692.70 |
| Langella, William | 1964 Washington Avenue<br>Melbourne, FL 32935 | 64127 | $50,000.00 | 0.055% | $ 3,281.68 |
| Langford, Robert | Yarrowee 7, Rosehill road<br>Lower Plenty, VIC 3093 Australia | 64021 | $10,554.00 | 0.012% | $ 692.70 |
| Lanthier, Gerard | 33 William Avenue<br>Lively, Ontario P3Y 1E7 Canada | 62603 | $14,606.56 | 0.016% | $ 958.68 |
| Lanz, Hans-Petter | Testat AG<br>Othmarstr. 8<br>Zurich CH-8032 Switzerland | 64245 | $10,000.00 | 0.011% | $ 656.34 |
| Lapegna, Lindo | Comptecheurope SRL<br>S.S. 156 Monti Lepini<br>via C. Janssen<br>Latina 04100 Italy | 62763 | $65,000.00 | 0.072% | $ 4,266.18 |
| Lareng Invest A/S | Odd Himle<br>Deloitte<br>Statsautoriserte Revisorer AS<br>Postboks 347 Skoyen<br>Oslo 0213 Norway | 63308 | $290,000.00 | 0.319% | $ 19,033.73 |
| Lattimore, Daniel D. | 105 London Road<br>Lawndale, NC 28090 | 63931 | $5,000.00 | 0.006% | $ 328.17 |
| Lauder, David H. | 113 Berringa Road<br>Park Orchards, VIC 3114 Australia | 63707 | $11,399.38 | 0.013% | $ 748.18 |
| Lee, Timothy & Susan for Tealsoft TM | 4A Centerpoint Atrium<br>123 Colin Street, West Perth<br>WA 6005 Australia | 64254 | $10,000.00 | 0.011% | $ 656.34 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Lefort, Robert | Stuart Highway, Unit 3<br>Nurioopta, SA 5355 Australia | 64069 | $26,818.47 | 0.030% | $ 1,760.19 |
| Legreid, Rolf O. | P.O. Box 345<br>St. Jordal N-7500 Norway | 64056 | $10,000.00 | 0.011% | $ 656.34 |
| Lehfeldt Enterprises Pty. Ltd. | Scott & Fiona Lehfeldt<br>9 Rutherford Road<br>Withcott, QLD 4352 Australia | 62697 | $27,161.17 | 0.030% | $ 1,782.68 |
| Lehfeldt, Tracy A. | 6 Kookaburra Crescent M/S 2223<br>Toowoomba, QLD 4650 Australia | 62740 | $12,628.35 | 0.014% | $ 828.84 |
| Leoson, Luovik | Stararima 10<br>Reykjavik IS 112, Iceland | 63244 | $11,833.84 | 0.013% | $ 776.70 |
| Leuchars, John M. | Connoll Mott McDonald<br>Devon House<br>12-15 Dartmouth Street<br>St. Jame's Park<br>London SW1 H9B England | 62804 | $12,000.00 | 0.013% | $ 787.60 |
| Lewis, John R. | P.O. Box 60<br>Cordova, AK 99574 | 63724 | $5,517.74 | 0.006% | $ 362.15 |
| Lie, Bernt | Olav Trygvasongate 18<br>Tonsberg 3125 Norway | 64293 | $5,000.00 | 0.006% | $ 328.17 |
| Lieberman, David | 3530 London Bridge Rd.<br>Lake Navajo, AR 86404 | 63704 | $5,000.00 | 0.006% | $ 328.17 |
| Lilja, Patrick | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62660 | $125,000.00 | 0.138% | $ 8,204.19 |
| Limbachia, Dipen | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62927 | $20,882.00 | 0.023% | $ 1,370.56 |
| Lind, Frode Andreas | Huk Avenue # 33A<br>Oslo 0287 Norway | 63629 | $50,000.00 | 0.055% | $ 3,281.68 |
| Listowel Holdings Ltd. | Ron McClement<br>36 Alford Street<br>Fordwich, ON N0G 1VO Canada | 62771 | $34,140.57 | 0.038% | $ 2,240.77 |
| Little, Rick & Norma J. | P.O. Box 1497<br>Tisdale, SK S0E 1T0 Canada | 63138 | $100,000.00 | 0.110% | $ 6,563.35 |
| Liu, Yi Zheng | Melisa Wu<br>c/o Mark Van Lee Warden<br>P.O. Box 4373<br>Auckland, New Zealand | 63204 | $53,485.83 | 0.059% | $ 3,510.46 |
| Livingston, Andy & Marian | RR #1<br>Rockwood, Ontario NOB 2KO<br>Canada | 62824 | $10,000.00 | 0.011% | $ 656.34 |
| LM Erickson Radiology | Leroy Erickson<br>Box 180<br>Dawson Creek<br>BC V1G 4G3 Canada | 62876 | $26,412.45 | 0.029% | $ 1,733.54 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Lober, Peter J. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62480 | $10,000.00 | 0.011% | $ 656.34 |
| Lockmode Ltd. | Nagin Lad<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64011 | $36,428.65 | 0.040% | $ 2,390.94 |
| Lodge, Graeme E. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62118 | $901,325.89 | 0.993% | $ 59,157.21 |
| Loeber, P.J. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63279 | $30,996.00 | 0.034% | $ 2,034.38 |
| Loken, Jarle | Trollheim 1 2850<br>Lena, Norway | 63692 | $80,000.00 | 0.088% | $ 5,250.68 |
| Logtek AS | Lars John Fjell<br>P.O. Box 8034<br>Stavanger 4068 Norway | 63682 | $10,000.00 | 0.011% | $ 656.34 |
| Long, William E. | 117 E. 53rd Avenue<br>Anchorage, AK 99518 | 63435 | $218,705.00 | 0.241% | $ 14,354.38 |
| Luckin, David | Evencentre P/L<br>32 Christowel Street<br>Camberswork, VIC 3124 Australia | 64191 | $36,939.00 | 0.041% | $ 2,424.44 |
| Lucy, Berni | Derryvalen<br>Woodleigh Park Model<br>Farm Road, Cork, Ireland | 63795 | $11,061.48 | 0.012% | $ 726.00 |
| Lund, Arne & Laila | Postboks 353<br>Saupsborg 1707 Norway | | $30,000.00 | 0.033% | $ 1,969.01 |
| Lunde, Magnar | Folkvoroveien 56<br>Sandnes N-4318 Norway | 64291 | $10,000.00 | 0.011% | $ 656.34 |
| Lunde, Olav & Anne S. | Boerjergrenda 9<br>Lommedalen N-1350 Norway | 65453 | $632,760.62 | 0.697% | $ 41,530.32 |
| Luyten, Nicolas | L. Mortelmansstraat 5<br>Wilrijk 2610 Belgium | 63261 | $10,135.44 | 0.011% | $ 665.22 |
| Lyttle Family Superannuation Fund | Barry R. Lyttle<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62461 | $29,698.00 | 0.033% | $ 1,949.18 |
| M&C Ralston Superannuation Fund | Michael Ralston<br>24 Clarke Avenue<br>Battery Point, TAS 7004 Australia | 64290 | $63,334.00 | 0.070% | $ 4,156.83 |
| M.R. Stewart Pty. Ltd. Superannuation Fund | M.R. Stewart<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62942 | $493,999.00 | 0.544% | $ 32,422.90 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Macclesfield Heights P/L Superannuation | Malcolm F. McLaughlin 353 Tschampions Road Mcclesfield, VIC 3782 Australia | 63662 | $26,385.00 | 0.029% | $ 1,731.74 |
| Madassur Pty. Ltd. | Robert H. Leach 32 Moselle Street Mont Albert North, VIC 3129 Australia | 63706 | $152,470.90 | 0.168% | $ 10,007.21 |
| Maddern Oil Pty. Ltd. | Charles Maddern 14 Wing Street Wingfield, SA 3013 Australia | 62478 | $6,230.00 | 0.007% | $ 408.90 |
| Madsen, Bente & Vagn Kenneth | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63510 | $66,243.00 | 0.073% | $ 4,347.76 |
| Maharishi Global Administration | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63054 | $225,270.58 | 0.248% | $ 14,785.31 |
| Mahou, Bernard | 1 rue Mathieu le Coz Modreville 78980 France | | $13,720.00 | 0.015% | $ 900.49 |
| Mangili, Claudio | Via Catonale Melano Ticino 6818 Switzerland | 62731 | $27,059.00 | 0.030% | $ 1,775.98 |
| Mann Nominees Pty Ltd | Clive Lobey c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64139 | $10,540.00 | 0.012% | $ 691.78 |
| Mantuano, Salvatore | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62800 | $10,000.00 | 0.011% | $ 656.34 |
| Mar Del Sud Ltd. | Charles King, III P.O. Box 1573 Kodiak, AK 99615 | 64074 | $5,000.00 | 0.006% | $ 328.17 |
| Marcus, Adrian | 4 Hess Street Tel Aviv 63324 Israel | 64054 | $10,000.00 | 0.011% | $ 656.34 |
| Marget, Constantine A. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63812 | $371,008.00 | 0.409% | $ 24,350.57 |
| Marnico Propriety Ltd. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62212 | $1,357,728.00 | 1.496% | $ 89,112.50 |
| Marscoter Estate P/L | Keith William Hamilton P.O. Box 2 Newcastle, NSW 2300 Australia | 63226 | $12,981.42 | 0.014% | $ 852.02 |
| Marshall, Michael Keith | 43 Herbert Street, P.O. Box 98 Goondiwindi, QLD 4390 Australia | 62615 | $61,970.98 | 0.068% | $ 4,067.37 |
| Martin, Dennis Jude | 1020 Field Place Baldwin, NY 11510 | 63313 | $20,000.00 | 0.022% | $ 1,312.67 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Martin, Mervyn & Marie | 106 Corriedale Crescent Park Orchards, ViC 3114 Australia | 62773 | $158,310.00 | 0.174% | $ 10,390.45 |
| Martino, Camillo & Maria | 6152 Mancuso Street San Jose, CA 95120 | 63703 | $11,000.00 | 0.012% | $ 721.97 |
| Martinsen, Oddvar Georg | Morkveien 123 Skipvet N-1816 Norway | 63535 | $34,718.66 | 0.038% | $ 2,278.71 |
| Martinsen, Roar | Osloveien 48B Spydeberg N-1820 Norway | 63534 | $10,000.00 | 0.011% | $ 656.34 |
| Masco Design Services Pty. Ltd. | R.H. Mason & C.A. Mason c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64307 | $10,540.00 | 0.012% | $ 691.78 |
| Maslyk, Michael H. | HC 35, Box 5383W Wasilla, AK 99654 | 63771 | $5,000.00 | 0.006% | $ 328.17 |
| Mason, John L. | 161 Queen Street Bendigo, VIC 3550 Australia | 63508 | $9,498.60 | 0.010% | $ 623.43 |
| Masters, Charles | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63272 | $15,343.00 | 0.017% | $ 1,007.02 |
| Mathers, Phillip A. | 31 Eric Cres Annerley Brisbane, QLD 4103 Australia | 62297 | $10,000.00 | 0.011% | $ 656.34 |
| Matthews, Michael John | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63520 | $25,390.66 | 0.028% | $ 1,666.48 |
| May Family Superannunation fund | Barry Lovell May 17 Elamang Avenue Kirribilli, Sydney 2061 Australia | 63973 | $26,385.00 | 0.029% | $ 1,731.74 |
| Mazioumian, Jean Baron | Dominique Pougot 35 Rue de Artois Paris, France 75008 | 62987 | $12,471.20 | 0.014% | $ 818.53 |
| McAllister, Michael J. | 7323 Aurora Avenue North Seattle, WA 98103 | 64292 | $5,000.00 | 0.006% | $ 328.17 |
| McBride, Ian Cunningham | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63985 | $10,013.00 | 0.011% | $ 657.19 |
| McCarroll, Philip Eric, & Kelva | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63006 | $12,225.83 | 0.013% | $ 802.42 |
| McCarthy, Jim | 1704 Newbury Court Flemmington, NJ 08822 | 63924 | $5,000.00 | 0.006% | $ 328.17 |
| McDermott Superannuation Fund | William McDermott P.O. Box 55 Lismore, NSW 2480 Australia | 63025 | $110,750.16 | 0.122% | $ 7,268.93 |
| McGilchrist, Graham J. | 5 Napier Street Bathurst, NSW 2795 Australia | 63119 | $10,000.00 | 0.011% | $ 656.34 |
| McGlynn, thomas J. | 16 Judith Avenue Kotara, NSW 21288 Australia | 62904 | $10,000.00 | 0.011% | $ 656.34 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| McKillen Burne & Associates Ltd. | Shane McKillen c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63856 | $22,734.00 | 0.025% | $ 1,492.11 |
| McLean Family Trust | Andrew McLean 11 Harvey Road, Shenton Park Perth, WA 6008 Australia | 63841 | $79,155.00 | 0.087% | $ 5,195.22 |
| McLelland, Ian & Carolyn | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64103 | $21,850.00 | 0.024% | $ 1,434.09 |
| McLeod, Mary | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62772 | $204,000.00 | 0.225% | $ 13,389.24 |
| McManus, Bryan & Roxanne | 64 Castle Reagh Drive Leanyer, NT 0812 Australia | 64153 | $11,081.70 | 0.012% | $ 727.33 |
| McMillan, Malcolm G. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62783 | $136,371.47 | 0.150% | $ 8,950.54 |
| McNicholl. John S. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62279 | $477,016.81 | 0.525% | $ 31,308.30 |
| McPhail, Mark A. & Joy L. atf McPhail | 177 Progress Road North Eltham Melbourne, VIC 3095 Australia | 63181 | $7,915.50 | 0.009% | $ 519.52 |
| McPherson, WA & CJ | Swann Street Brim, VIC 3391 Australia | 64148 | $13,192.50 | 0.015% | $ 865.87 |
| McSuper Pty Ltd | Doug McIntyre 10 Namatjira Street Everton Park, QLD 4053 Australia | 64299 | $21,108.00 | 0.023% | $ 1,385.39 |
| Meflah, Abdefkader | 75 Avenue Jean Joures Maule 78550 France | 63396 | $10,000.00 | 0.011% | $ 656.34 |
| Meganck, Hugo | Deisels 44 B-1840 Londerzeel, Belgium | 62513 | $24,586.09 | 0.027% | $ 1,613.67 |
| Mega Top Nominees Pty. Ltd. | Morris Super Fund 52 Bentley Drive Viveash, WA 6056 Australia | 62585 | $95,462.17 | 0.105% | $ 6,265.52 |
| Meirovich, Efraim | Ormi Machines & Equipment 5 Hayesod St. Beit Merkazim 68167 Tel-Aviv, Israel | 63685 | $18,202.45 | 0.020% | $ 1,194.69 |
| Mejia, Braulio | Urb. Parque Interamericana Calle 1-D, Buzon Num. 54 Guayma, PR 00784 | 63726 | $99,000.00 | 0.109% | $ 6,497.72 |
| Mel Thomas Construction P/L Superfund | 165-167 Allingham Street Golden Square, VIC 3555 Australia | 64064 | $10,554.00 | 0.012% | $ 692.70 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Melick, John | 3 Pike Street<br>Gunnedah, NSW 2380 Australia | 63852 | $16,969.03 | 0.019% | $ 1,113.74 |
| Melindak P/L Superannuation Fund | Kenneth Bevan<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62836 | $100,770.25 | 0.111% | $ 6,613.91 |
| Melindak Pty. Ltd. | Kenneth Bevan<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63145 | $468,384.06 | 0.516% | $ 30,741.70 |
| Metalbridge Pty. Ltd. | Kerren T. Smith<br>P.O. Box 327<br>Symple, QLD 4570 Australia | 63265 | $25,442.91 | 0.028% | $ 1,669.91 |
| Mettam, William A. & Helen J. | 15 Hilltop Crescent<br>Blue Mountain Heights<br>Toowoomba, QLD 4350 Australia | 64020 | $18,469.50 | 0.020% | $ 1,212.22 |
| MG Group Ltd Executive Pension Scheme | Martin Franics George<br>Victoria Mills Wellingborough<br>Northamptonshire NN8 2DT<br>England | 63776 | $158,283.27 | 0.174% | $ 10,388.69 |
| MHH Holdings Ltd. | Muray Haszard<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62420 | $211,481.75 | 0.233% | $ 13,880.30 |
| Millenium Trading Ltd. | Matthew Tender<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62296 | $293,210.00 | 0.323% | $ 19,244.41 |
| Milllara Nomineet Pty Ltd | Peter John Gill<br>7 Florence Avenue<br>Kew, VIC 3101 Australia | 62384 | $28,730.84 | 0.032% | $ 1,885.71 |
| Mirams, Robert V. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62888 | $26,350.00 | 0.029% | $ 1,729.44 |
| Mitchell, George | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63102 | $100,263.00 | 0.110% | $ 6,580.62 |
| Mitchell, Leslie | 115 Adams Street<br>Kernersville, NC 27284 | 63386 | $30,000.00 | 0.033% | $ 1,969.01 |
| MK Trading A.S. | Knut Hvidsten<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63632 | $20,000.00 | 0.022% | $ 1,312.67 |
| Moffat, Doug | R.R. 3<br>Ux Brodge, ON L9P 1R3 Canada | 63616 | $112,635.00 | 0.124% | $ 7,392.63 |
| Monies, Ole Torup | Strandvejen 349 C 3.th<br>DK 2930 Klampenborg, Denmark | 63932 | $24,543.00 | 0.027% | $ 1,610.84 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Monticone Inv. Pty Ltd atf Monticone Superannuation Fund | Brett Alan Monticone c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64159 | $26,350.00 | 0.029% | $ 1,729.44 |
| Morales, Raflos & Freida | P.O. Box 639 Mayquez, PR 00681-0639 | 64028 | $25,000.00 | 0.028% | $ 1,640.84 |
| Morden, Michael & H. Kim | 21489 Cherry Place Maple Ridge, BC  V2X 4L5 Canada | 64223 | $6,460.78 | 0.007% | $ 424.04 |
| More Gravmonumenter AS | Egil K. Strand Eide 6490 Norway | 64192 | $10,000.00 | 0.011% | $ 656.34 |
| Morelis, Robert M. | Sagenblick Str. 33 Ebikon Lu 6030 Switzerland | 63105 | $10,000.00 | 0.011% | $ 656.34 |
| Morgan, Bronwyn | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62755 | $17,700.00 | 0.019% | $ 1,161.71 |
| Morgando Melo, Jose' & Eveline | 6 Lewis Drive Medowie, NSW 2318 Australia | 63604 | $21,108.00 | 0.023% | $ 1,385.39 |
| Moriyama, Yukiko | 2-6-8, Shimouma Setagaya-ku Tokyo 154-0002 Japan | 62427 | $80,000.00 | 0.088% | $ 5,250.68 |
| Morrison, Peter & Tomoko, Saito | Traveland Shop 150 Cairns Central Shopping Centre Cairns, QLD 4870 Australia | 63858 | $10,554.00 | 0.012% | $ 692.70 |
| Morvik, Rasmus | Haanestangen 1 Kristiansand 4635 Norway | 64152 | $1,128.03 | 0.001% | $ 74.04 |
| Moss, Elmo Joseph | P.O. Box 170, Glen Huntley Melbourne, VIC 3163 Australia | 62887 | $105,661.90 | 0.116% | $ 6,934.96 |
| Mosvold, John | Holsteinveien 34 Oslo N-0860 Norway | 63857 | $10,997.00 | 0.012% | $ 721.77 |
| Mui, June | 20 Turton Street Ashburton 8300 New Zealand | 63422 | $9,843.75 | 0.011% | $ 646.08 |
| Muir, Desmond A. | 23 Ashburton Crt. Mandurah, WA 6210 Australia | 62264 | $17,294.91 | 0.019% | $ 1,135.13 |
| Multiworth Australia Pty. Ltd. | Jayantha Bhakta P.O. Box 127 Forbes, NSW 2871 Australia | 63928 | $11,153.65 | 0.012% | $ 732.05 |
| Mumm, Marie | 23 Quarry Road Dural, NSW 2158 Australia | 64105 | $26,385.00 | 0.029% | $ 1,731.74 |
| Mund, Harry | 73  Ben Gurion Street Kiriat, Motzkin, Israel | 63722 | $260,000.00 | 0.286% | $ 17,064.72 |
| Murphy, Robin A. | P.O. Box 210 Brisbank Markets, QLD 4106 Australia | 63169 | $8,443.49 | 0.009% | $ 554.18 |
| Murray Pioneer Pty. Ltd. | Ben Taylor 78-82 Ral Ral Avenue P.O. Box 832 Denmark, SA  5341  Australia | 62190 | $88,076.82 | 0.097% | $ 5,780.79 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Muttek Transcom Ltd. | Alan Benn<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64157 | $57,845.00 | 0.064% | $ 3,796.57 |
| MW Hodgson Investments P/L atf Aprecision Helicopters Superfund | Black Springs<br>Barraba, NSW 2347 Australia | 63015 | $13,192.50 | 0.015% | $ 865.87 |
| N.J. & J.B. Morrison atf Morrison Superannu. Fund | Nev Morrison<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63297 | $362,700.00 | 0.400% | $ 23,805.29 |
| Nakol Superannuation Fund | S.G.A. Lokan<br>P.O. Box 251<br>Meningle, SA 5264 Australia | 63214 | $32,385.69 | 0.036% | $ 2,125.59 |
| Nash, John Robert | 21 Ward Avenue<br>N. Caulfield, VIC 3161 Australia | 63929 | $10,554.00 | 0.012% | $ 692.70 |
| Nationwide Antenna Systems Retirement Fund | 17 Camfin Road<br>Clear Mountain, QLD 4500<br>Austalia | 63837 | $481,262.40 | 0.530% | $ 31,586.96 |
| Nebelsick, Daniel David | Connolly Hall<br>501 E. St. Joseph<br>Rapid City, SD 57701 | 63641 | $5,595.00 | 0.006% | $ 367.22 |
| Nebelsick, Dave & Debra | 23621 - 397th Avenue<br>Mt. Vernon, SD 57363 | 63412 | $20,000.00 | 0.022% | $ 1,312.67 |
| Nebelsick, William D. & Sherry Jo | 25855 - 408th Ave.<br>Mitchell, SD 57301-5811 | 63866 | $10,992.39 | 0.012% | $ 721.47 |
| Nehman Superannuation Pty. Ltd. | George Cameron Fox, Esq.<br>Wonderley & Hall, Solicitors<br>P.O. Box 838<br>Toowoomba, QLD 1350 Australia | 63486 | $63,324.00 | 0.070% | $ 4,156.18 |
| Netterfield Family Trust | Norman Netterfield<br>13 Archer Street, P.O. Box 1134<br>Gladstone 4680 Australia | 63415 | $60,783.20 | 0.067% | $ 3,989.42 |
| Nettlefold, John Angus | 17 Waimea Avenue<br>Sandy Bay, TAS 7005 Australia | 63995 | $15,831.00 | 0.017% | $ 1,039.04 |
| New Age Electric Inc. | Eduardo Fernandez<br>PMB-277 HC-01 Box 29030<br>Caguas, PR 007258900 | 63344 | $6,143.51 | 0.007% | $ 403.22 |
| Newland Holdings Pty. Ltd. | Robert J. Pallister<br>P.O. Box 1366<br>Midland, WA 6736 Australia | 62999 | $12,687.00 | 0.014% | $ 832.69 |
| Newman, Gordon F. | Grove House<br>Kiln Lane, Hooe<br>E. Sussex TN33 9HE UK | 62330 | $16,370.87 | 0.018% | $ 1,074.48 |
| New Pyrgos Pty Ltd | George Ferizis<br>P.O. Box 435<br>Bankstown, NSW 2200 Australia | 62423 | $31,910.05 | 0.035% | $ 2,094.37 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Nichols, Greg & Lorraine | 140 Tuckwell Road Castle Hill, NSW 2154 Australia | 63163 | $37,994.40 | 0.042% | $ 2,493.71 |
| Nicholson, Bill | 41 Kenneth Small Place Remuera, Auckland New Zealand | 62222 | $10,000.00 | 0.011% | $ 656.34 |
| Nicholson, David & Desma | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62666 | $23,380.51 | 0.026% | $ 1,534.55 |
| Nilsen, Kjell Harald | Evjenv 123 Tomasjard Troms 9024 Norway | 63828 | $112,332.00 | 0.124% | $ 7,372.75 |
| Nilson, Tom Rainer | Gronnslettv. 21, Boks 88 Sortland 8400 Norway | 63739 | $42,971.41 | 0.047% | $ 2,820.37 |
| Nilsson, Mats | Ornvagen 5, Haga Park Morbylanga 38062 Sweden | 62981 | $10,066.00 | 0.011% | $ 660.67 |
| Nilsson, Per M. | Noheveien 47 Yven 1715 Norway | 63738 | $10,000.00 | 0.011% | $ 656.34 |
| Nixon, Trevor F. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62234 | $25,469.00 | 0.028% | $ 1,671.62 |
| Noble, William | 128 Ocean Drive West Stamford, CT 06902 | 63223 | $28,390.80 | 0.031% | $ 1,863.39 |
| Nolan, PR & DF | Desmond Nolan 52 High Street Mansfield, VIC 3722 Australia | 63643 | $7,915.50 | 0.009% | $ 519.52 |
| Nore Sundahl AS | Kjell Ivar Tidslevold P.O. Box 56 Kristiansand N-4661 Norway | 63953 | $112,160.12 | 0.124% | $ 7,361.47 |
| Northam, Michael T. | 64 Haversham Avenue Wheelers Hill, VIC 3150 Australia | 63657 | $9,234.75 | 0.010% | $ 606.11 |
| Nota Inc. | P.J. Anicich P.O. Box 1042 Newcastle 2300 Australia | 62908 | $33,979.19 | 0.037% | $ 2,230.17 |
| O. DiCecco & Sons Ltd. | Osvaldo DiCecco 61 Riverview Heights Toronto, ON M9P 2N3 Canada | 62654 | $235,480.36 | 0.259% | $ 15,455.41 |
| OA - Link Computers | Aldo Spina 4/31-35 Nettletold Street Belconnen, ACT 2617 Australia | 63876 | $20,000.00 | 0.022% | $ 1,312.67 |
| Oakland, Barry J. | 37 Alma Road Herne Bay Kent CT6 6JJ England | 62985 | $238,989.07 | 0.263% | $ 15,685.70 |
| Oakley, Glen (AUD Account) | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63005 | $294,255.20 | 0.324% | $ 19,313.01 |
| O'Brien, Paul B. | Box 1501 Bethel, AK 99559 | 63695 | $25,000.00 | 0.028% | $ 1,640.84 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Ocasio, Antulio & Carmen | P.O. Box 1739<br>Trujillo Alto, PR 00977-1739 | 63099 | $125,000.00 | 0.138% | $ 8,204.19 |
| Oddie, Mark S. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64016 | $65,875.00 | 0.073% | $ 4,323.61 |
| Ofek, Daniel | 14A Zrubaval Street<br>P.O. Box 1233<br>Ramat-Hasharon 47100 Israel | 63155 | $198,300.00 | 0.218% | $ 13,015.13 |
| O'Hanlon, John & Margaret | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62368 | $663,440.87 | 0.731% | $ 43,543.97 |
| Olders, William | 550 Piccadilly Avenue<br>Ottowa, ON, K1Y 0J1 Canada | 62932 | $218,807.00 | 0.241% | $ 14,361.08 |
| Oliveri, Vincent J. | 1842 E. 29th Street<br>Brooklyn, NY 11229 | 64115 | $10,000.00 | 0.011% | $ 656.34 |
| Olsen, Torbjorn | Theodor Dahlsv 1<br>Sandnes Rogaland 4319 Norway | 64180 | $10,000.00 | 0.011% | $ 656.34 |
| O'Meara, Peter C. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62995,<br>63736 | $290,235.00 | 0.320% | $ 19,049.15 |
| O'Rourke, Stephen Arthur | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63288 | $1,245,651.68 | 1.372% | $ 81,756.53 |
| Ortiz, Manuel A. | HC-71, Box 1040<br>Naranjito, PR 00719 | 63127 | $110,000.00 | 0.121% | $ 7,219.69 |
| Ortiz, Pablo | P.O. Box 6108<br>Caguas, PR 00726 | 62919 | $75,410.09 | 0.083% | $ 4,949.43 |
| Osiris Trustees Ltd. TTEE | McGuirk Trust U/A<br>19 Seaton Place<br>St. Helier, JE4 0ZE Jersey<br>Channel Islands | 62980 | $214,714.00 | 0.237% | $ 14,092.44 |
| Osman, Anthony T. | 6 Muscat Place<br>Henderson, Auckland<br>New Zealand | 64233 | $22,216.11 | 0.024% | $ 1,458.12 |
| Osowski, Shane J. | 500 L Street, Suite 500<br>Anchorage, AK 99501-3570 | 63622 | $5,000.00 | 0.006% | $ 328.17 |
| Ostex Corporation ltd. | Steven Bradshaw<br>P.O. Box 14<br>Winton, New Zealand | 63505 | $10,062.50 | 0.011% | $ 660.44 |
| O'Sullivan, Adrienne D. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63955 | $30,590.00 | 0.034% | $ 2,007.73 |
| Otte, Walter | Rue Des Surbier 1A<br>Rendeux B-6987 Belgium | 62971 | $33,321.38 | 0.037% | $ 2,187.00 |
| Oustorp, Terje | Frovhovveien 40<br>Larvik NO-3269 Norway | 63489 | $5,615.28 | 0.006% | $ 368.55 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|----------|---------|----------|------|---------|--------------|
| Owen, Christopher | 38 Channel View Road<br>Campbells Bay<br>Auckland, New Zealand | 62479 | $9,985.00 | 0.011% | $ 655.35 |
| P&M Hockings Superannuation Fund | Paul Hockings<br>P.O. Box 942<br>Proserpine, QLD 4800 Australia | 64160 | $10,554.00 | 0.012% | $ 692.70 |
| Pace, Ian David | 16 The Quarterdeck<br>Noosa Heads, QLD 4567 Australia | 63235 | $55,254.28 | 0.061% | $ 3,626.53 |
| Pacific Laminations Co. Ltd. | John Jenkins & Derek Wright<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63315 | $72,105.00 | 0.079% | $ 4,732.51 |
| Pacific Marine & Motors Pty Ltd | Timothy J. Hearse<br>172 Tapleys Hill Road<br>Royal Park, SA 5014 Australia | 63951 | $10,554.00 | 0.012% | $ 692.70 |
| Pagan, Luis Velez & Jimenez, Gorman | P.O. Box 2916<br>Carolina, PR 00984-2916 | 64031 | $10,000.00 | 0.011% | $ 656.34 |
| Pang 200300 | James Pang<br>20 Pickering Way<br>Boorangoon, WA 6001 Australia | 63253 | $5,056.56 | 0.006% | $ 331.88 |
| Pardey, Arthur William | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63193 | $13,175.00 | 0.015% | $ 864.72 |
| Parker, Maxwell Thomas | Jan Parker<br>72 Centaur Street<br>Revesby, NSW 2212 Australia | 63979 | $13,192.50 | 0.015% | $ 865.87 |
| Parmentier, Patrick | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63751 | $30,000.00 | 0.033% | $ 1,969.01 |
| Pascoe, John | 27 Margaret Street<br>Moe, VIC 3825 Australia | 62416 | $204,796.26 | 0.226% | $ 13,441.50 |
| Patel, Rashesh C. | Balu Patel<br>14 Milll St., P.O. Box 429<br>Stirling, ON K0K 3E0 Canada | 62812 | $10,000.00 | 0.011% | $ 656.34 |
| Patel, Sunil | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63134 | $81,450.00 | 0.090% | $ 5,345.85 |
| Paton's Farm Machinery Superannuation Fund P/L | 63 Yuilles Road<br>Mornington, VIC 3931 Australia | 63228 | $7,061.15 | 0.008% | $ 463.45 |
| Patterson, John H. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63424 | $51,119.00 | 0.056% | $ 3,355.12 |
| Paul Floberg Custodian Account | 1504 Ohio Avenue, S.W.<br>Huron, OH 57350 | 64176 | $25,612.13 | 0.028% | $ 1,681.01 |
| Pegale Pty. Ltd. | Martin P. Jays<br>86 Livingstone Street<br>Pymble, NSW 2073 Australia | 63590 | $211,080.00 | 0.233% | $ 13,853.93 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Peppers, Preston & Kathi Ann | 10224 W. Frontage Road<br>Eagle River, AK 99577 | 63675 | $5,000.00 | 0.006% | $ 328.17 |
| Persson, Stig | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64270 | $98,988.63 | 0.109% | $ 6,496.97 |
| Person, Stig | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62232 | $953,418.29 | 1.050% | $ 62,576.22 |
| Peter & Paula Adams Superannuation Fund | 1 Bickerton Street<br>Wangaretta, VIC 3677 Australia | 63814 | $65,269.77 | 0.072% | $ 4,283.89 |
| Peter Schwartz (Overseas) Pty. Ltd. | 34 High Street<br>Glen Iris, VIC 3146 Australia | 62685 | $13,466.44 | 0.015% | $ 883.85 |
| Peters Superannuation Fund | James Peters<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64171, 63152 | $263,850.00 | 0.291% | $ 17,317.41 |
| Petterson, Arne Frode | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64049 | $10,000.00 | 0.011% | $ 656.34 |
| Petursson, Hordur | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62434 | $110,000.00 | 0.121% | $ 7,219.69 |
| Pflaum, Alexander D. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63597 | $42,389.00 | 0.047% | $ 2,782.14 |
| Phasefale Pty Ltd | Brett Reaby<br>36 Bulli Street<br>Moorabbin, VIC 3189 Australia | 62651 | $10,000.00 | 0.011% | $ 656.34 |
| Phillips, Kenneth M. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62129 | $79,412.00 | 0.087% | $ 5,212.09 |
| Pickering, William E. | Box 492<br>Swan Hill 3585 Australia | 62371 | $26,640.74 | 0.029% | $ 1,748.53 |
| Pidcock, Mark W. | P.O. Box 1632<br>Lismore, NSW 2480 Australia | 64109 | $10,554.00 | 0.012% | $ 692.70 |
| Pile, Steven | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62115 | $110,589.00 | 0.122% | $ 7,258.35 |
| Pilkington, Jeffrey J. | 34650 S.W. 212th Avenue<br>Homestead, FL 33034 | 62121 | $21,939.61 | 0.024% | $ 1,439.97 |
| Pinch My Cheek | Mitchell Jakeman<br>38 Portside Place<br>Bulimba, QLD 4171 Australia | 64161 | $12,024.17 | 0.013% | $ 789.19 |
| Pincott, James | 20 Churchill Street<br>Silver Water, NSW 2144 Australia | 63611 | $99,985.00 | 0.110% | $ 6,562.37 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|----------|---------|----------|------|---------|--------------|
| Pirie, Clifton Raymond | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63798 | $30,410.00 | 0.033% | $ 1,995.92 |
| Pitcher, Ian & Linda | 18 Ruthmiller Close Fig Tree Pocket Brisbane, QLD 4069 Australia | 63066 | $10,000.00 | 0.011% | $ 656.34 |
| Pivac, Ivan G. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63314 | $16,390.86 | 0.018% | $ 1,075.79 |
| Plazzer, Mario | 10 Dooen Road Horsham, VIC 3400 Australia | 62537 | $10,491.69 | 0.012% | $ 688.61 |
| Planchock, Pete | Zone Industrielle L-6468 Echternach Grand-Duche de Luxembourg | 63941 | $30,000.00 | 0.033% | $ 1,969.01 |
| Planchock, Pete | 2682 Quail Run Drive Troy, MI 48098 | 64226 | $41,764.11 | 0.046% | $ 2,741.13 |
| Plumb, Kevin J. | 39 Spencer Street P.O. Box 268 Bunbury 6231 Australia | 63614 | $5,277.00 | 0.006% | $ 346.35 |
| Podium AS | Ulf Schjerpen Fjordveien 16 Ottstad 2312 Norway | 63742 | $18,000.00 | 0.020% | $ 1,181.40 |
| Pokel, Alvin W. | N 7409 Country Club Drive Elkhorn, WI 53121 | 62752 | $10,000.00 | 0.011% | $ 656.34 |
| Pollard, John Reginald | P.O. Box 383 Palmwoods, QLD 4555 Australia | 64244 | $5,277.00 | 0.006% | $ 346.35 |
| Pollux Pty Ltd atf The Wallace Superfund | Nicholas Wallace P.O. Box 495 Busselton, WA 6280 Australia | 63681 | $28,495.80 | 0.031% | $ 1,870.28 |
| Poppe, Lude | Generaal Wahislaan NV Brussels 1000 Belgium | 62739 | $10,000.00 | 0.011% | $ 656.34 |
| Postie Fashion Investments Pty Ltd | Steven N. Wilson 3 Fairfield Avenue Camber, NSW 3121 Australia | 64154 | $527,770.00 | 0.581% | $ 34,639.41 |
| Poulin, Andre | 683 rue Poulin Lac Drolet, Quebec GOY ICO Canada | 62541 | $7,462.50 | 0.008% | $ 489.79 |
| Power, John R. | 87/160 Springvale Road Donvale, VIC 3111 Australia | 63918 | $12,618.00 | 0.014% | $ 828.16 |
| Pratt, Anthony William | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64269 | $93,821.07 | 0.103% | $ 6,157.81 |
| Prebble, Mervyn D. | 305 Marshes Road P.O. Box 11186 Christchurch 8004 New Zealand | 62411 | $9,980.00 | 0.011% | $ 655.02 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Premium Pharmaceuticals Pty Ltd | Peter Moore<br>127 Darling Street<br>Balmain, Sydney, NSW 2041<br>Australia | 64250 | $9,884.00 | 0.011% | $  648.72 |
| Privett, David L. | 4540 Misty Lane<br>Myrtle Beach, SC  29588-9627 | 64312 | $5,000.00 | 0.006% | $  328.17 |
| PRM Investments Pty Ltd | Paul R. Moss<br>P.O. Box 1242<br>Camberwell 3124 Australia | 63743 | $119,780.70 | 0.132% | $  7,861.63 |
| Prodanovic, Velemlr | c/o Mark Van Leowarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63649 | $8,959.00 | 0.010% | $  588.01 |
| Quality Image Pty. Ltd. | Edward S. Watts<br>199 Toorak Road, Suite 45<br>South Yarra, VIC 3141 Australia | 63430 | $26,385.00 | 0.029% | $  1,731.74 |
| Quam, Jorry & Linda | 390 Oakwood Trail<br>Fairview, TX  75069 | 63174 | $12,045.44 | 0.013% | $  790.58 |
| Quartermass, John | P.O. Box 21<br>Kingaroy, QLD 4610 Australia | 63432 | $9,507.72 | 0.010% | $  624.03 |
| Quinn, Desmond | Finglas Business Park<br>Unit 30, Tolka Valley Road<br>Finglas, Dublin 11 Ireland | 62206 | $72,550.00 | 0.080% | $  4,761.71 |
| Quy, Leonard & Angela | 117 Straight Bit, Flackwell Heath<br>Buckinghamshire HP10 9NE<br>England | 63153 | $36,753.83 | 0.040% | $  2,412.28 |
| Raaijmaker, Leon | Maria Berkelmans<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64201 | $13,635.00 | 0.015% | $  894.91 |
| Raaijmakers, Raoul | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63610 | $45,450.00 | 0.050% | $  2,983.04 |
| Rabanus, Angela Renate | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62802 | $23,533.00 | 0.026% | $  1,544.55 |
| Radford, Mervyn | P.O. Box 954<br>Capalaba, QLD 4157 Australia | 64077 | $10,554.00 | 0.012% | $  692.70 |
| Radford, Stephen D. | Moss Krouk & Associates<br>10/23 Hunter Street<br>Sydney 2000 Australia | 62555 | $40,000.00 | 0.044% | $  2,625.34 |
| Raftopoulos Bros. Enterprises, LLC | 893 Stout Street<br>Craig, CO  81625 | 63802 | $5,442.67 | 0.006% | $  357.22 |
| Ramanai Nominees P/L Jackson Family Superfund | Ian Jackson<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62870 | $36,350.00 | 0.040% | $  2,385.78 |
| Ramsey, Francis John | CI - RD 7<br>Tekuiti, New Zealand | 62574 | $146,430.48 | 0.161% | $  9,610.75 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Ramtallie, Michael A. | Anne Marie Ramtallie & Assoc. C/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63039 | $72,000.00 | 0.079% | $ 4,725.62 |
| Rando, Nicole | 102-20 101st Avenue Ozone Park, NY 11416 | 64007 | $30,000.00 | 0.033% | $ 1,969.01 |
| Ro, Murmester Raold | Haakon den VII's gate 19 Trodheim 7041 Norway | 64264 | $12,707.95 | 0.014% | $ 834.07 |
| Rapoona Pty Ltd | Harold W. Shand 88 Jerrott Street Chelmer, QLD 4068 Australia | 64024 | $13,192.50 | 0.015% | $ 865.87 |
| Rautakorpi, Risto | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62825 | $290,000.00 | 0.319% | $ 19,033.73 |
| Rebvgg AS | Reider Kleppe Aslakv 14D Oslo 0753 Norway | 63664 | $5,000.00 | 0.006% | $ 328.17 |
| Redshaw, Martin R. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63090 | $160,000.00 | 0.176% | $ 10,501.37 |
| Redwood, Chris | P.O. Box 209 Hindmarsh, SA 5007 Australia | 64079 | $13,192.50 | 0.015% | $ 865.87 |
| Regula Sauter in Trust | 352 Oakland Avenue Winnipeg, Manitoba R2G OB2 Canada | 63023 | $159,107.53 | 0.175% | $ 10,442.79 |
| Reistad, Ove Martin | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63356 | $50,000.00 | 0.055% | $ 3,281.68 |
| Remjay Investments | Rodney M. Jones 10 Sobotka Pl. Winthrop, Perth 6150 Australia | 62900 | $7,070.12 | 0.008% | $ 464.04 |
| Remmereit, Jan Brovig, Greystone Holdings | c/o Jason Brown, Esq. Holland & Knight, LLP 195 Broadway New York, NY 10007 | 63490 | $1,081,357.88 | 1.191% | $ 70,973.35 |
| Remola Pty. Ltd. (A/C Super) | Peter Lawrence MacArthur Brown P.O. Box 87 Ipswich, QLD 4305 Australia | 63783 | $52,770.00 | 0.058% | $ 3,463.48 |
| Renard Pty Ltd Superannuation Fund | BG Stout & Associates P.O. Box 977 West Perth, WA 6872 Australia | 64235 | $10,026.30 | 0.011% | $ 658.06 |
| Rickard, Justin R. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62928 | $22,702.39 | 0.025% | $ 1,490.04 |
| Riddles Transport | Rodney Riddle c/o Mark Van Leewarden P.O. 4373 Auckland, New Zealand | 62283 | $738,780.00 | 0.814% | $ 48,488.75 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Ridgeway, Paul G. | Symmonds Cottage<br>25 Affpuddle<br>Dorchester, Dorset DT2 744 UK | 62133 | $55,357.10 | 0.061% | $ 3,633.28 |
| Rietsch, Manfred A. | VE Systems<br>125 Pacifica Ste 120<br>Irvine, CA 92618 | 64248 | $10,000.00 | 0.011% | $ 656.34 |
| Rita, Sergio | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64100,<br>62548 | $477,323.54 | 0.526% | $ 31,328.43 |
| Ritter, Mark P. | 5780 Lincoln Drive, Suite 125<br>Edina, MN 55436-1600 | 64032 | $5,000.00 | 0.006% | $ 328.17 |
| Rivera, Eddie Morales | P.O. Box 1146<br>Las Piedras, PR 00771-1146 | 64305 | $25,000.00 | 0.028% | $ 1,640.84 |
| RJC (QLD) Pty Ltd | Ross J. Cali<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64091 | $79,050.00 | 0.087% | $ 5,188.33 |
| Roadex Services Ltd. | Larry Twordik<br>237 Melville Street<br>Saskatoon, SK S7J 5H7 Canada | 62432 | $117,900.21 | 0.130% | $ 7,738.21 |
| Robert Scraggs No 2 Pty. Ltd. | 297 Baxcell Street<br>Granville, NSW 2142, Australia | 62385 | $8,310.36 | 0.009% | $ 545.44 |
| Robertson Floors Ltd. | Kerry Robertson<br>1501 Theta Court<br>N. Vancouver, BC V7G 2N9<br>Canada | 62575 | $110,000.00 | 0.121% | $ 7,219.69 |
| Robinson Superannuation Pty. Ltd. | Paul Robinson<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63184 | $8,432.00 | 0.009% | $ 553.42 |
| Robinson, David B. | Gibson Sheet<br>Private Bag 31905<br>Lower Hutt, New Zealand | 64098 | $10,894.50 | 0.012% | $ 715.04 |
| Robinson, David J. | 6 Rose Street<br>Bronte, NSW 2022 Australia | 63790 | $10,554.00 | 0.012% | $ 692.70 |
| Rocan Electric Ltd. | Roger Cascun<br>9 Deer Valley Drive<br>Bolton, Ontario L7E 2E2 Canada | 62912 | $25,694.59 | 0.028% | $ 1,686.43 |
| Roche, Thomas & Patricia | Gurteen Ballinslog<br>County Galway, Ireland | 62717 | $4,985.00 | 0.005% | $ 327.18 |
| Roe, J.W. & E. | John Roe<br>P.O. Box 172<br>Terrey Hills, NSW 2084 Australia | 63000 | $13,749.00 | 0.015% | $ 902.40 |
| Roma, Alex | P.O. Box 42<br>Smithfield, QLD 4878 Australia | 64093 | $10,554.00 | 0.012% | $ 692.70 |
| Rosdeutscher, David & Wandah | 803 Sycamore Court<br>Bowling Green, KY 42104 | 64106 | $5,000.00 | 0.006% | $ 328.17 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Rose, Roger G. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62258 | $1,996,724.97 | 2.199% | $ 131,052.13 |
| Rosendahl AS | Rune Egil Rosendahl<br>N. Sktoldv 12<br>Raadal 5236 Norway | 63343 | $10,000.00 | 0.011% | $ 656.34 |
| Ross, William & Marion | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62166 | $50,000.00 | 0.055% | $ 3,281.68 |
| Rotem, Itzhak & Hemda | Sho. Hen 63/1<br>Rehovot 76469 Israel | 64082 | $30,000.00 | 0.033% | $ 1,969.01 |
| Rowan Pty. Ltd. | Loenard C. Goodwin<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62791 | $94,860.00 | 0.104% | $ 6,226.00 |
| Rowe, Susan | 129 Surf Parade, Unit 55<br>Broadbeach, QLD 4218 Australia | 64259 | $52,770.00 | 0.058% | $ 3,463.48 |
| Rudy, De Hainaut | Ver Der Shcuerenstraar 89<br>Ninove 9400 Belgium | 63178 | $10,834.58 | 0.012% | $ 711.11 |
| Rugg, Michael & Dana | 10851 NW Cummins<br>Carlton, OR 97111 | 63908 | $7,655.33 | 0.008% | $ 502.45 |
| Runbeach Pty. Ltd. | Ronald Weinstock<br>Suite 127, Lower Deck<br>Jones Bay Warf<br>26-32 Pirranna Road<br>Pyrmont, NSW 2009 Australia | 63332 | $286,797.18 | 0.316% | $ 18,823.51 |
| Rupp, Don & Sylvia | Box 262 St. Norbert<br>Winnipeg, MN R3V 1L6 Canada | 64025 | $10,000.00 | 0.011% | $ 656.34 |
| Ruralquip | Robert Alan Oar<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63057 | $20,000.00 | 0.022% | $ 1,312.67 |
| Russell Fynmore Family Trust | Russell Fynmore<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62853 | $474,300.00 | 0.522% | $ 31,129.99 |
| Russell, C.M. & Smith, M.W. (AUD Account) | Mac Russell<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62208 | $488,990.00 | 0.539% | $ 32,094.15 |
| Rynsburger, Jack | P.O. Box 338<br>Melville, SK S0A 2P0 Canada | 63073 | $12,313.20 | 0.014% | $ 808.16 |
| S & J Kerrison Superfund | Stephen J. Kerrison<br>P.O. Box 252<br>Prospect, TAS 7250 Australia | 62805 | $109,463.45 | 0.121% | $ 7,184.47 |
| S. Hickey Super Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64257 | $11,067.00 | 0.012% | $ 726.37 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| S.P.C. Tobin atf The Evergeen Trust | Stephen Tobin c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63321 | $213,962.00 | 0.236% | $ 14,043.08 |
| SaBell, Wallace H. | 2451 Kipling St., #314 Lakewood, CO 80215 | 63175 | $10,000.00 | 0.011% | $ 656.34 |
| Saddik, Albert M. | 7-13 Bell Street Canningvale, WA Australia | 63324 | $8,443.20 | 0.009% | $ 554.16 |
| Salcito, Anthony | 661 King Avenue City Island, NY 10464 | 63429 | $10,000.00 | 0.011% | $ 656.34 |
| Sambas International Inc. (AUD account) | T. Ward c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62367 | $1,245,251.00 | 1.372% | $ 81,730.23 |
| Sambas International Inc. (AUD account) | T. Ward c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63716 | $1,102,460.29 | 1.214% | $ 72,358.37 |
| Samulski, Severin | P.O. Box 162 Abbotsford, BC V2S 4N7 Canada | 62997 | $10,000.00 | 0.011% | $ 656.34 |
| Sanditum Pty. Ltd. | Grahame Turner Trasco Pty. Ltd. P.O. Box 426 Roseville, NSW 2069 Australia | 63911 | $16,016.40 | 0.018% | $ 1,051.21 |
| Saracen Properties Pty Ltd | P.O. Box Z5191 Perth, WA 6831 Australia | 63935 | $9,520.13 | 0.010% | $ 624.84 |
| Saragossi, Joseph | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62644 | $26,385.00 | 0.029% | $ 1,731.74 |
| Sarunic & Sons Pty Ltd atf Sarunic & Son #2 | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63836 | $26,350.00 | 0.029% | $ 1,729.44 |
| Savage, George | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62219 | $35,000.00 | 0.039% | $ 2,297.17 |
| Scatshell Pty. Ltd. as Trustee | Ron Leggatt 60 Wimborne Avenue Mt. Eliza, VIC 3930 Australia | 62272 | $17,984.66 | 0.020% | $ 1,180.40 |
| Scented Products Pty. Ltd. | Norman D'Costa 10 Rochester Street Bottany, NSW 2019 Australia | 62845 | $37,852.45 | 0.042% | $ 2,484.39 |
| Scheggetman, Bernard Willem | A888/14 17 Baan Suan Lasalle Sukhumvit 105 Road Bangna, Bangkok 10260 Thailand | 62412 | $69,471.99 | 0.077% | $ 4,559.69 |
| Schettino, Giuseppe | 29 Kingsley Drive Lakeheight, NSW 2505 Australia | 63398 | $4,807.41 | 0.005% | $ 315.53 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Schnacke, Gary R. & Batungbacal, Aline S. | 1221 Victoria St., #2701 Honolulu, HI 96814 | 64101 | $10,000.00 | 0.011% | $ 656.34 |
| Schultheiss, Johan Albert | Kollenvien 33 Drammen 3046 Norway | 63867 | $20,000.00 | 0.022% | $ 1,312.67 |
| Schwank, Don | 5545 Crystal Drive Santa Rosa, CA 95404 | 63547 | $10,000.00 | 0.011% | $ 656.34 |
| Scientific Creations, LLC | Imesh Vailya 6919 La Lucena Ave, NE Albuquerque, NM 78113 | 64189 | $5,130.02 | 0.006% | $ 336.70 |
| Scomazzon, Peter & Vanda | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63202 | $8,432.00 | 0.009% | $ 553.42 |
| Scott, Keith | P.O. Box 495, Kerikeri Bay of Islands 0470 New Zealand | 64287 | $5,468.75 | 0.006% | $ 358.93 |
| SCP Tobin atf The Jacaranda Trust | Stephen Tobin c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63320 | $130,169.00 | 0.143% | $ 8,543.45 |
| Jacques von Siebenthal | Chemin de la Pensee 4 Bex-Suisse 1880 Switzerland | 63551 | $10,653.44 | 0.012% | $ 699.22 |
| Seldis Imports Ltd. | Clive Harvison c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63975 | $179,533.00 | 0.198% | $ 11,783.39 |
| Self, Allyn E. | 4723 Monrovia Street Shawnee, KS 66216 | 63562 | $7,879.49 | 0.009% | $ 517.16 |
| Semenov, Paul | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62568 | $386,257.40 | 0.425% | $ 25,351.44 |
| Semerov, Paul | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62293 | $263,850.00 | 0.291% | $ 17,317.41 |
| Serry, Luc | Staatsbaam 33 8720 Oesselgem West Vlaamderem, Belgium | 64083 | $206,706.60 | 0.228% | $ 13,566.89 |
| Shabino, Brian | 113 W. First Street Brandon, SD 57005 | 63603 | $10,000.00 | 0.011% | $ 656.34 |
| Shaffer, Roy Douglas | 7125 Old Seward Hwy, # 203 Anchorage, AK 99518 | 63022 | $10,000.00 | 0.011% | $ 656.34 |
| Shalcrass, Steven Willis | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62419 | $284,550.00 | 0.313% | $ 18,676.02 |
| Shani, Uri | 14 Aharon Boxer Street Nes-Ziona 24057 Israel | 63139 | $56,542.27 | 0.062% | $ 3,711.07 |
| Shani, Yotam | 14/5 Aharon Boxer St. Nes-Ziona, Israel | 64169 | $10,244.85 | 0.011% | $ 672.41 |
| Shank, Vincent E. | 13-3546 Hookupu St. Pahoa, HI 96778 | 63944 | $5,252.06 | 0.006% | $ 344.71 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Shar Holdings Pty Ltd (Dunnet Family Account) | 3 Chine Place Mosman Park, WA 6012 Australia | 64209 | $26,385.00 | 0.029% | $ 1,731.74 |
| Sharrock, Brian | Flat #2/The Chesters 17-19 Argyle Road South Port Mersey PR9 9LG England | 62194 | $117,367.46 | 0.129% | $ 7,703.24 |
| Shattner, Jerry | 126 Chatillon Drive Dollard, Quebec H98 2L7 Canada | 62931 | $72,593.03 | 0.080% | $ 4,764.54 |
| Shepherd Systems Pty. Ltd. | Ross Shepherd c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63029 | $101,451.80 | 0.112% | $ 6,658.64 |
| Shields, Frederick L. | P.O. Box 77 Haines, AK 99827 | 63893 | $5,000.00 | 0.006% | $ 328.17 |
| Shields, Gordon McIngtosh | P.O. Box 5191/Papanui 95 Main North Road Christchruch 8005 New Zealand | 62473 | $91,309.77 | 0.101% | $ 5,992.98 |
| SIA Venture AS | Ovein Ivar Anderson Tingstav 8 Songe 4640 Norway | 64247 | $10,000.00 | 0.011% | $ 656.34 |
| Silverman, Nordau | 6100 Deacon Road, Apt. 08L Montreal, Quebec H3S 2V6 Canada | 62621 | $100,000.00 | 0.110% | $ 6,563.35 |
| Silverpoint Pty. Ltd. atf PRDH Family Trust | Peggy Deplace c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63608 | $150,836.00 | 0.166% | $ 9,899.90 |
| Simon Bednarek Business Trust | Simon Robert Bednarek c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63811 | $315,514.00 | 0.348% | $ 20,708.30 |
| Simpson, Andrew | P.O. Box 1238 Bankstown, Sydney, NSW 1885 Australia | 62282 | $155,122.48 | 0.171% | $ 10,181.24 |
| Simpson, David L. | P.O. Box 799 Lumby, BC V0E 2G0 Canada | 62871 | $32,303.91 | 0.036% | $ 2,120.22 |
| Simpson, Donald M. | 35206 28th Avenue South South Federal Way, WA 98003 | 62101 | $77,897.00 | 0.086% | $ 5,112.66 |
| Sinfield, Andrew J. | Upton End Old Farm Upton End Road, Shillington NR Hitchin Herts SG5 3PG England | 62148 | $10,500.00 | 0.012% | $ 689.15 |
| Singer, Edward | Deganya 9 Str. K. Bialik 27039 Israel | 64283 | $11,000.00 | 0.012% | $ 721.97 |

## Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Sixteenth Autex P/L | Peter A. White<br>196 Colchester Road<br>Bayswater N., VIC 3153 Australia | 62854 | $13,943.67 | 0.015% | $ 915.17 |
| Skatefam P/L # 2 Acct.<br>(Superannuation) | Christopher Watkins<br>P.O. Box 432<br>Denlinquin, NWS 2710 Australia | 63833 | $166,753.20 | 0.184% | $ 10,944.60 |
| Skorpen Hansen, Lars A. | Vaagshaugen 26<br>Oslo 5200 Norway | 63443 | $25,000.00 | 0.028% | $ 1,640.84 |
| Skudder, David John | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63976 | $10,925.00 | 0.012% | $ 717.05 |
| Sleegers, Harry J. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62982 | $171,190.00 | 0.189% | $ 11,235.81 |
| Smart Finc Limited | Carl Boseley<br>13 Byron Place<br>Adelaide 5000 Australia | 62606 | $63,851.70 | 0.070% | $ 4,190.81 |
| Smetribland Pty Ltd | Donald B. Lewis<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63470 | $52,700.00 | 0.058% | $ 3,458.89 |
| Smith, Gregory K.E. | Matthew Smith, Esq.<br>Harris Wheeler Lawyers<br>Hunter Hall Chambers<br>175 Scott St., P.O. Box 500G<br>Newcastle, NSW 2300 Australia | 64156 | $5,277.00 | 0.006% | $ 346.35 |
| Smith, Judith | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62504 | $149,300.00 | 0.164% | $ 9,799.09 |
| Smith, Paul | Apartado Postal 15<br>San Juan del Sur<br>Rivas, Nicaraugua<br>Central America | 62149 | $84,984.46 | 0.094% | $ 5,577.83 |
| Smith, Robert | 915 Mt. Macedon Road<br>Mt. Macedon, VIC 3441 Australia | 63374 | $9,643.13 | 0.011% | $ 632.91 |
| Smith, Rod | 292 Anstem Road<br>Forrestdale, WA 6112 Australia | 63999 | $15,831.00 | 0.017% | $ 1,039.04 |
| Sneddon, Ian & Lynneve | 676 Elderslie Road<br>Branxton, NSW 2335 Australia | 63575 | $80,067.92 | 0.088% | $ 5,255.14 |
| Sognnes, Torstein | Gauselv 50<br>Gausel 4032 Norway | 63735 | $10,000.00 | 0.011% | $ 656.34 |
| Soma, Sturla K. | Mailbox 1130<br>Porsgrunn 3905 Norway | 63921 | $160,000.00 | 0.176% | $ 10,501.37 |
| Sopanen, Arto | Uudeamaankatu 19-21, Suite C61<br>Helsinki 00120 Finland | 62732 | $13,519.81 | 0.015% | $ 887.35 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Spinks, Philip | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62220 | $20,097.00 | 0.022% | $ 1,319.04 |
| Spiral Foods Pty. Ltd. | James Wilson<br>P.O. Box 157<br>Annandale 2038 Australia | 63769 | $9,100.19 | 0.010% | $ 597.28 |
| Spitsbergen Pty. Ltd. | Alfred Beresford Willings<br>P.O. Box 142<br>St. Leonard's, NSW 1590 Australia | 63552 | $50,000.00 | 0.055% | $ 3,281.68 |
| Sramek, Robert F. | P.O. Box 240568<br>Anchorage, AK 99524 | 63981 | $5,000.00 | 0.006% | $ 328.17 |
| St. Dimitriou, Jacovos | Mrs. Frosso Gill<br>18 Park Road<br>Radlet Herts, WD7 8EQ England | 64066 | $9,983.00 | 0.011% | $ 655.22 |
| Stals, Ilsa | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64170 | $10,340.00 | 0.011% | $ 678.65 |
| Stamatiou, Hippocrates | 76 Saki Karagiorga<br>Athens Glyfada 16675 Greece | 64048 | $10,000.00 | 0.011% | $ 656.34 |
| Stanley Fetson<br>Superannuation Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63636 | $8,443.20 | 0.009% | $ 554.16 |
| Stean, James R. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62271 | $26,000.00 | 0.029% | $ 1,706.47 |
| Stephen J. Nicholas, MD,<br>PC | Anna M. Boutzalis, CPA, PC<br>265 Post Avenue, Suite 130<br>Westbury, NY 11590 | 62550 | $9,462.85 | 0.010% | $ 621.08 |
| Stephan W. Jones<br>c/o Edward Tilbury | Hill Farm Forty Green<br>Eaconsfield Bucks, England | 62172 | $46,432.00 | 0.051% | $ 3,047.50 |
| Stephenson, Geoffrey T. | 101 Deakin Avenue<br>Mildura, VIC 3500 Australia | 63067 | $22,409.31 | 0.025% | $ 1,470.80 |
| Stevens, Jan | Raalbeeklaan 11<br>Heverlee B-3001 Belgium | 62834 | $117,762.10 | 0.130% | $ 7,729.14 |
| Stevens, Peter J. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62299 | $48,960.00 | 0.054% | $ 3,213.42 |
| Stockfleth, Reidar Eggert | Skadalsun 25<br>Oslo 0781 Norway | 64239 | $10,000.00 | 0.011% | $ 656.34 |
| Strand, Edward C. & Louis M. | Don Peterson, Esq.<br>Morgan, Theeler, Wheeler, Cogley & Petersen<br>221 East Third Avenue<br>P.O. Box 1025<br>Mitchell, SD 57301-7025 | 64001 | $87,299.68 | 0.096% | $ 5,729.79 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Straycon's Trading Account | Oystein Stray<br>Eighaneesveien 49<br>Stranger 4009 Norway | 63773 | $10,000.00 | 0.011% | $ 656.34 |
| Stroeven, Ronald | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62505 | $483,149.07 | 0.532% | $ 31,710.78 |
| Sukestad, Arne | Lena Vulk<br>Lena 2850 Norway | 63565 | $5,000.00 | 0.006% | $ 328.17 |
| Sulzberger, John | 106A Govett Avenue<br>New Plymouth, New Zealand | 64275 | $6,562.50 | 0.007% | $ 430.72 |
| Summershill Trust | Janine Valeris Summers<br>P.O. Box 269<br>Lot 1, Williams Road<br>Mount Barker, SA 5251 Australia | 62592 | $35,524.52 | 0.039% | $ 2,331.60 |
| Sumvan Pty. Ltd. | Peter John Ducat<br>P.O. Box 882<br>Armidale 2350 Australia | 63237 | $8,443.20 | 0.009% | $ 554.16 |
| Superior Sports Ltd. | Paul S. Zwart<br>Manukam City Centre, Shop 61<br>Auckland, New Zealand | 63637 | $10,937.50 | 0.012% | $ 717.87 |
| Svenssen, Thorbjorn | P.O. Box 244<br>Ranvik Brygge 8<br>Sandefjord 3201 Norway | 63656 | $10,000.00 | 0.011% | $ 656.34 |
| Swan Bay Pty. Ltd. | Felix Correia<br>P.O. Box 477<br>Freemantle, WA 6160 Australia | 63718 | $148,108.85 | 0.163% | $ 9,720.91 |
| Swindells, John | 77 Dynamic Drive, #6<br>Scarborough, ON  M1V 3Z5<br>Canada | 62698 | $5,182.17 | 0.006% | $ 340.12 |
| Symington, Brian | 54 Landsborough Street<br>North Ward, QLD 4810 Australia | 62484 | $8,970.90 | 0.010% | $ 588.79 |
| Symington, N.D. & K.M. | 1 Clio Street<br>Falcon, WA 6210 Australia | 63734 | $25,593.45 | 0.028% | $ 1,679.79 |
| Syngertic Engineering Pty. Ltd. | Don Sands<br>GPO Box 783<br>Level 3, 379 Queens Street<br>Brisbane, QLD 4001 Australia | 62457 | $28,742.18 | 0.032% | $ 1,886.45 |
| T.L. Sorensen Superannuation Fund | 10 Raphael Street<br>Subiaco, WA 6008 Australia | 63328 | $131,925.00 | 0.145% | $ 8,658.70 |
| T.P.S. Pty. Ltd. | Dane R. Horgan<br>4 Jamberoo Street<br>Springwood, QLD Australia | 62276 | $54,353.10 | 0.060% | $ 3,567.39 |
| Tabavuli P/L atf Pratt Family Trust | Anthony W. Pratt<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62858 | $103,288.57 | 0.114% | $ 6,779.19 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Tabavuli P/L atf Pratt Family Trust | Anthony W. Pratt<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64268 | $88,205.32 | 0.097% | $ 5,789.23 |
| Tact Consultancy BV | Antonius van der Avert<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62337 | $185,900.00 | 0.205% | $ 12,201.28 |
| Tagmann, Peter & Linda | 10620 Lakeside Drive<br>Pr. George, BC V2K 5M4 Canada | 63780 | $54,710.00 | 0.060% | $ 3,590.81 |
| Tahtinen, Asta | Ristonmaenrinne 8<br>Jyvaskyla 40500 Finland | 63845 | $115,000.00 | 0.127% | $ 7,547.86 |
| Tan, Raymond J.W. | 27 Dunkley Avenue<br>Appplecross, WA 6153 Australia | 62642 | $3,807.08 | 0.004% | $ 249.87 |
| Taylor, Benjamin G.D. | P.O. Box 832<br>Renmark, SA 5341 Australia | 64261 | $7,915.50 | 0.009% | $ 519.52 |
| Taylor, Craig | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62398 | $69,037.00 | 0.076% | $ 4,531.14 |
| Taylor, Keith R. | 310 3rd Avenue<br>Pr. George, BC V2L 5B1 Canada | 62679 | $13,794.03 | 0.015% | $ 905.35 |
| Taylor, Rick & Shaun | 2650 Fraser Road<br>Pr. George, BC V2N 6E6 Canada | 62451 | $15,437.40 | 0.017% | $ 1,013.21 |
| Taylor, Roger | 10 Littleton Close, Prenton<br>Brikshead CH43 9QY England | 64137 | $55,563.63 | 0.061% | $ 3,646.84 |
| Telequipment Pacific Limited | Philip Cooke<br>Level 2, 195 Victoria Street<br>P.O. Box 11-169<br>Wellington, New Zealand | 63794 | $22,002.24 | 0.024% | $ 1,444.08 |
| Telford, John Thompson | 4311 SW 96 Drive<br>Gainsville, FL 32608 | 63140 | $10,000.00 | 0.011% | $ 656.34 |
| Terratec Superannuation Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63230 | $189,972.00 | 0.209% | $ 12,468.54 |
| Territory Roadmarking Superannuation Fund Pty. Ltd. | Kenneth J. Newman<br>P.O. Box 3619<br>Alice Springs, NT 0871 Australia | 64141 | $10,554.00 | 0.012% | $ 692.70 |
| Tecson Holdings Pty. Ltd. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62905 | $429,107.15 | 0.473% | $ 28,163.82 |
| The Fuchs Family Trust DTD 12-6-00 | Milton & Odea L. Fuchs Trustees<br>6422 WoodBrook Lane<br>Houston, TX 77008-6256 | 64147 | $98,000.00 | 0.108% | $ 6,432.09 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| The Future Starts Now Super Fund | Paul Verheijden<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64301 | $5,270.00 | 0.006% | $ 345.89 |
| The Kovac Trust | S & KE Carter<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63922 | $9,512.00 | 0.010% | $ 624.31 |
| The Tasty Trucks Superannuation Fund | Colin & Carolyn Lear<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62322 | $90,315.00 | 0.099% | $ 5,927.69 |
| The Travers Superannuation Fund | Gerald J. Travers<br>12 Beaconsfield Parade<br>Lindfield, NSW 2070 Australia | 64036 | $10,554.00 | 0.012% | $ 692.70 |
| Thomas, Michael A. | 1 Tappan Court<br>Lynnfield, MA 01940 | 62171 | $144,000.00 | 0.159% | $ 9,451.23 |
| Thor Holm Plastvarefarrill AS | Dagfinn Holm<br>Nerstad<br>Prestfoss 3350 Norway | 64297 | $10,000.00 | 0.011% | $ 656.34 |
| Thorsen, Oyvind | Vinkelveien 4<br>Oppegaard 1415 Norway | 64186 | $25,000.00 | 0.028% | $ 1,640.84 |
| Tilley, John E. | Level 3, 195 Victoria Square<br>Adelaide 5000 Australia | 64119 | $10,554.00 | 0.012% | $ 692.70 |
| Timperman, Andre' | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62902 | $50,000.00 | 0.055% | $ 3,281.68 |
| Tinneny, Daniel & Sandra | 15 Coldspring Court<br>Staten Island, NY 10304 | 63864 | $50,000.00 | 0.055% | $ 3,281.68 |
| Tobin, Stephen atf The Acacia Unit Trust | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63201,<br>63320,<br>63321,<br>64196 | $556,237.00 | 0.613% | $ 36,507.80 |
| Tore A. Tellefsen AS | Tore Tellefsen<br>Postboks 190<br>Lilleaker<br>Oslo 0216 Norway | 64121 | $10,000.00 | 0.011% | $ 656.34 |
| Tournay Holdings Pty Ltd | Brian W. Kelly<br>2/19 King Edward Road<br>Williamstown, VIC 3016 Australia | 62747 | $8,196.00 | 0.009% | $ 537.93 |
| Tout Superannuation Fund | Gayle Tout<br>8 Ulren Court<br>Williamstown, VIC 3016 Australia | 63916 | $26,385.00 | 0.029% | $ 1,731.74 |

## Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| TQC Limited | Ronald w. Buckley<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62695 | $49,524.77 | 0.055% | $ 3,250.49 |
| Trans Gold Pty Ltd | Ronald G. Morris<br>19 Dalton Street<br>Redcliffe, QLD 4020 Australia | 63969 | $5,527.97 | 0.006% | $ 362.82 |
| Transportation Consultants Ltd. | Douglas Moffatt<br>R.R. 3<br>Uxbridge, ON L9P 1R3 Canada | 63051 | $10,359.00 | 0.011% | $ 679.90 |
| Treadwell, Gray Cooper | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62462 | $914,321.19 | 1.007% | $ 60,010.14 |
| Trenerry Crescent Properties Pty Ltd | Peter Nelson<br>205 Brunswick Street<br>Fitzroy, VIC 3065 Australia | 63958 | $62,796.30 | 0.069% | $ 4,121.54 |
| Trigwell, Brian | P.O. Box 4<br>Donnybrook 6239 Australia | 63267 | $10,944.50 | 0.012% | $ 718.33 |
| Truyen, Geert | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63952 | $524,950.00 | 0.578% | $ 34,454.33 |
| Tryti Torstein Tannlege AS | Torstein Tryti<br>Spes. Kjeveortopedi<br>Bankvn 10B<br>Asker 1383 Norway | 63482 | $19,608.84 | 0.022% | $ 1,287.00 |
| Trzaskowski, Marek | Roseby Posner and Young<br>P.O. Box 131<br>S. Yarra, Melbourne 3141 Australia | 64084 | $18,106.76 | 0.020% | $ 1,188.41 |
| TS Shipping Invest AS | Trygve Seglem<br>Knutsen O.A.S. Shipping A/S<br>N-5504 Haugesund, Norway | 64072 | $100,000.00 | 0.110% | $ 6,563.35 |
| Tunney, Sean J. | 53 Romilly Avenue<br>Templestowe, Lower Victoria 3107 Australia | 63709 | $8,970.90 | 0.010% | $ 588.79 |
| Turbon Maid Superannuation Fund | Mark Vethaak<br>P.O. Box 1683<br>Cooparoo DC, QLD 4151 Australia | 63847 | $47,202.32 | 0.052% | $ 3,098.06 |
| Tvetene, Knut Haakon | Larvik 3267 Norway | 64208 | $98,000.00 | 0.108% | $ 6,432.09 |
| Twordik, Larry | 237 Melville Street<br>Saskatchewan S7J 5H7 Canada | 62726 | $272,433.72 | 0.300% | $ 17,880.79 |
| Tzaras, Christos | Brian Skarlatos, Esq.<br>Kostelanetz & Fink, LLP<br>530 Fifth Avenue<br>New York, NY 10036 | 62643 | $909,000.00 | 1.001% | $ 59,660.89 |

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Tzaras, Christos | Brian Skarlatos, Esq. Kostelanetz & Fink, LLP 530 Fifth Avenue New York, NY 10036 | 64128 | $708,786.00 | 0.781% | $ 46,520.14 |
| Tzuridis, George | 1536 Highway 70E Kinston, NC 25801 | 64280 | $10,000.00 | 0.011% | $ 656.34 |
| Ugun Holdings Pty. Ltd. | Martin Raphael c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62408 | $25,000.00 | 0.028% | $ 1,640.84 |
| Ullner, John C. | 206 Elizabeth Drive Vincentia, NSW 2540 Australia | 63589 | $8,970.90 | 0.010% | $ 588.79 |
| Underwood, Kevin J. | Rochelle Underwood 6934 Oxbow Road Canastota, NY 13032 | 64096 | $5,000.00 | 0.006% | $ 328.17 |
| Unicross Nominees Pty. Ltd. atf Park Tower Unit Trust | Maurice Gross P.O. Box 157 Carnegie 3163 Australia | 63480 | $8,970.90 | 0.010% | $ 588.79 |
| Universal Termination Components P/L | Jin Bastiani and Gene Travaglini P.O. Box 313 Rosanna, VIC 3084 Australia | 62790 | $36,885.40 | 0.041% | $ 2,420.92 |
| Uptons Salvage Trade Pty. Ltd. | Peter Colin Upton Uptons Salvage, P.O. Box 202 Noosaville, QLD 4566 Australia | 62317 | $10,000.00 | 0.011% | $ 656.34 |
| Valentia Trust Partnership | Jerome O'Sullivan c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63620 | $530,275.00 | 0.584% | $ 34,803.83 |
| Van Altena, John | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63176 | $540,128.99 | 0.595% | $ 35,450.58 |
| Van Assche Computing BVBA | Dirk Van Assche Zandstraat 24 Malle, B2390 Belgium | 62687 | $5,000.00 | 0.006% | $ 328.17 |
| van Book, Bill | 130 W. Highway 14 Volga, SD 57071 | 63573 | $5,246.64 | 0.006% | $ 344.36 |
| van Dam, Frederick | Place De La Chapelle #8 Bruxelles 1000 Belgium | 62582 | $531,958.03 | 0.586% | $ 34,914.29 |
| van Damme, Paul | Mia Mortelmans De Robianostraat 75 B2150 Borsbeek, Belgium | 62658 | $60,000.00 | 0.066% | $ 3,938.01 |
| van der Kooij, Flip | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63441 | $80,000.00 | 0.088% | $ 5,250.68 |
| van Geest, G.D. | Fotheringhay Manor Peterborough PE8 5HZ England | 62445 | $504,283.04 | 0.555% | $ 33,097.88 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| van Gennip, Gerardus HM | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63498 | $10,000.00 | 0.011% | $ 656.34 |
| van Lommen, Ivan | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62955 | $124,423.00 | 0.137% | $ 8,166.32 |
| Vandevelde, Alfons | LMS International Interleuvenlaan 68 Leuven 3001 Belgium | 63761 | $20,452.50 | 0.023% | $ 1,342.37 |
| Varapodio, Santo | 375 Macisaac Road Ardmona, VIC 3629 Australia | 63195 | $19,173.67 | 0.021% | $ 1,258.44 |
| Varne, Malvin | Anita Varne Mussdalsv 5, 4270 Akrehamn Rogaland, Norge | 63756 | $10,000.00 | 0.011% | $ 656.34 |
| Veitschegger, Jr., Rodney D. | 1635 Scottsville Road Bolling Green, KY 452104 | 63408 | $30,000.00 | 0.033% | $ 1,969.01 |
| Vella-Brincat, Lino | Marine Buildings Gerry Zammit St. Msida, MSD02 Malta | 63506 | $11,081.38 | 0.012% | $ 727.31 |
| Verduyen, Jurgen | Noordstraat 114 Roselare 8800 Belgium | 63526 | $10,969.30 | 0.012% | $ 719.95 |
| Verode Mijdaecht BV | A.H. van Hoof G van Stoutanborchstraat 19A DJ Mijdrechi 3641 Netherlands | 63896 | $10,536.15 | 0.012% | $ 691.52 |
| Veys, Johan | Rapestraat 110 Wervik 9840 Belgium | 63401 | $10,000.00 | 0.011% | $ 656.34 |
| Veys, Johan | Rapestraat 110 Wervik 9840 Belgium | 64075 | $136,131.00 | 0.150% | $ 8,934.76 |
| Victoria Performance Wholesale | Andeechser Str. 6 D-86919 Uttinga A, Germany | 63775 | $5,277.00 | 0.006% | $ 346.35 |
| Vierhellig, Michael | Dr. Kersten c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62994 | $10,000.00 | 0.011% | $ 656.34 |
| Vimbat Pty Ltd (Rudsen Pension Fund) | John Rudsen 285 Camberra Avenue, Unit 11 Ryshwick, ACT 2609 Australia | 63859 | $65,962.50 | 0.073% | $ 4,329.35 |
| Vinje Turist Hotell | Leidulv Vinje 5713 Vossestrand Hordaland 5713 Norway | 64274 | $10,000.00 | 0.011% | $ 656.34 |
| Vokso, Kjell | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 64076 | $10,000.00 | 0.011% | $ 656.34 |
| Vraale, Lasse | Steinspranget 20 Drammen 3029 Norway | 64236 | $13,761.00 | 0.015% | $ 903.18 |

## Evergreen Victims List in US Dollars
### (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Wackett, Leonard | 2 Sunderland Place Greensborough, VIC 3088 Australia | 63454 | $8,759.82 | 0.010% | $ 574.94 |
| Wadley, John K. | 139 Byrnes Street Makeeba, QLD 4880 Australia | 63930 | $10,038.24 | 0.011% | $ 658.85 |
| Wainwright, William | 55 Crowther Street Perth, WA 6053 Australia | 62277 | $5,906.94 | 0.007% | $ 387.69 |
| Wairau River Wines Ltd. | Philip Rose c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63690 | $437,000.00 | 0.481% | $ 28,681.86 |
| Wakeland Construction Inc. | 19048 Mountain Point Circle Eagle River, AK 99577 | 63766 | $72,065.05 | 0.079% | $ 4,729.88 |
| Walker, M.W. | Ladies Mile Queenstown, New Zealand | 63079 | $12,188.00 | 0.013% | $ 799.94 |
| Wallace, Lawrence | 3942 West 31st Avenue Vancouver BC V6F 1Y5 Canada | 62708 | $30,000.00 | 0.033% | $ 1,969.01 |
| Wallermerriyong Pty Ltd & William Green | 1402-1600 Greigs Road Melton S., VIC 3338 Australia | 64263 | $13,192.50 | 0.015% | $ 865.87 |
| Walter, Paul | P.O. Box 745 Lloydminsterm SJ S9V 1C1 Canada | 628611 | $10,000.00 | 0.011% | $ 656.34 |
| Ward, David J. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 62278 | $21,456.57 | 0.024% | $ 1,408.27 |
| Ward, Diana K. | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63792 | $31,353.30 | 0.035% | $ 2,057.83 |
| Warner, LH & BC | Lee Warner P.O. Box 283 Esperance, WA 6450 Australia | 64179 | $31,662.00 | 0.035% | $ 2,078.09 |
| Watson, Alan Paul | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63012 | $8,432.00 | 0.009% | $ 553.42 |
| Wauthier, Willy N. | Tony Webster c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63427 | $99,901.33 | 0.110% | $ 6,556.88 |
| Welsh, Bruce | c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63270 | $21,607.00 | 0.024% | $ 1,418.14 |
| Weltzer, Louis & Catherine | 5471 Fall River Road Idaho Springs, CO 80452 | 62359 | $15,000.00 | 0.017% | $ 984.50 |
| Wesmay Pty. Ltd. | James W. Bakker c/o Mark Van Leewarden P.O. Box 4373 Auckland, New Zealand | 63822 | $26,350.00 | 0.029% | $ 1,729.44 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05)

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Wester, Jayasiri | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62815 | $21,782.00 | 0.024% | $ 1,429.63 |
| Westessa Holding Pty. Ltd. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62976 | $165,428.00 | 0.182% | $ 10,857.63 |
| Whitby Investment Superannuation Fund | Carl Rooke<br>GPO Box 1681<br>Hobart, TAS 7001 Australia | 62405 | $25,710.33 | 0.028% | $ 1,687.46 |
| Whitbread, Rodney J. | Karp & Steedman<br>16 Hodgson Way<br>Kewdale, WA 6105 Australia | 63076 | $10,491.33 | 0.012% | $ 688.58 |
| Whitehill, Brett | Box 7215<br>Kin Kora 4680 Australia | 64029 | $21,108.00 | 0.023% | $ 1,385.39 |
| Wiele, Marc Vande | Wolvertemsesteenweg 157<br>Merchtem 1785 Belgium | 63907 | $5,000.00 | 0.006% | $ 328.17 |
| Wilcom Australia Pty. Ltd. | Ian J. Williams<br>P.O. Box 48<br>Kyneton, VIC 3444 Australia | 63097 | $6,333.46 | 0.007% | $ 415.69 |
| Williams, Edward | P.O. Box 498<br>Toowanda 4066 Australia | | $263,850.00 | 0.291% | $ 17,317.41 |
| Williams, Gary John | 40 Brougham Street<br>Nelson 7001 New Zealand | 63815 | $54,834.89 | 0.060% | $ 3,599.01 |
| Williamson, Peter | 21 Tennyson Street<br>Medindie, SA 5081 Australia | 63868 | $20,329.84 | 0.022% | $ 1,334.32 |
| Wilson Stationary Dist. Pty. Ltd. atf Abbey Superannuation Fund | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 63671 | $16,642.00 | 0.018% | $ 1,092.27 |
| Wilson, Campbell | 3 Lagoon Road<br>Lord Howe Island, NSW 2898 Australia | 63937 | $10,000.00 | 0.011% | $ 656.34 |
| Wilson, David John | 10/11 Rockley Road<br>South Yarra, VIC 3141 Australia | 64229 | $10,000.00 | 0.011% | $ 656.34 |
| Wilthil, Vidar | P.O. Box 125<br>Krotstadelva 3054 Norway | 64136 | $36,741.73 | 0.040% | $ 2,411.49 |
| Wilthil, Vidar | P.O. Box 125<br>Krotstadelva 3054 Norway | 63463 | $5,065.00 | 0.006% | $ 332.43 |
| Winberg, Jack D. | The Rockport Group<br>170 the Donway West, Ste. 307<br>Don Mills, ON ,3C 2G3 Canada | 63135 | $10,000.00 | 0.011% | $ 656.34 |
| Wing, Winston | 2746 Elton Street<br>Vancouver, BC V5K 1KE Canada | 62767 | $150,000.00 | 0.165% | $ 9,845.03 |
| Witkowski, Kazimierz | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64253 | $5,270.00 | 0.006% | $ 345.89 |

# Evergreen Victims List in US Dollars
## (rev. 3/15/05

| Investor | Address | Client # | Loss | % Share | Distribution |
|---|---|---|---|---|---|
| Wolrige, Alan F. | Alvin Wasserman<br>1020 Mainland Street, Ste. 160<br>Vancouver, BC  V6B 2T2 Canada | 63787 | $11,000.00 | 0.012% | $      721.97 |
| Word Farm Inc. | Alvin Wasserman<br>44 Bay Road<br>St. Heliers, Auckland<br>New Zealand | 63889 | $5,000.00 | 0.006% | $      328.17 |
| Wright, Derek | Matthew Wright<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62907 | $87,400.00 | 0.096% | $    5,736.37 |
| Wright, Raymond M. | Matthew Wright<br>1 Greathouse Mews<br>Kingston, Jamaica, West Indes | 63651 | $46,500.00 | 0.051% | $    3,051.96 |
| Wright, Ronald E. | P.O. Box 2936<br>Darwin, NT 0801 Australia | 63275 | $10,325.79 | 0.011% | $      677.72 |
| Wu, Yao Ming | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 64242 | $25,836.86 | 0.028% | $    1,695.76 |
| Yealands, Keith & Doris | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62672 | $350,000.00 | 0.386% | $  22,971.74 |
| Yogi, Glenn I. | Kaneohe Farm Supplies, Inc.<br>45-1048 Kam Hwy.<br>Kaneohe, HI  96744 | 63439 | $5,717.10 | 0.006% | $      375.23 |
| Yore, David George | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62625 | $572,264.69 | 0.630% | $  37,559.76 |
| Yore, K.J. & G.M. | c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, Now Zealand | 62627 | $362,896.65 | 0.400% | $  23,818.19 |
| Young, Colin & Cornelia | P.O. Box 972<br>Nerang, QLD 4211 Australia | 64057 | $10,554.00 | 0.012% | $      692.70 |
| Yung, Bernie | Dr. Norman Barling<br>c/o Mark Van Leewarden<br>P.O. Box 4373<br>Auckland, New Zealand | 62508 | $20,000.00 | 0.022% | $    1,312.67 |
| Zenhurst Pty Ltd | Norman Barling<br>5 Lydford Close<br>Mudgeeeraba, QLD 4213 Australia | 63065 | $42,487.96 | 0.047% | $    2,788.64 |
| | | | | | |
| Total | | | $90,783,796.54 | 100.000% | 5,958,462.10 |
| Count | | | 1045 | | |

DEFENDANT:     POLINA SIROTINA
CASE NUMBER:   CR01-01243 (CBA)

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties are due as follows:

**A**    X    Lump sum payment of $   300.00   due immediately, balance due

      ☐   not later than _____ , or
      ☐   in accordance    ☐ C,    ☐ D,    ☐   E, or    ☐ F below; or

**B**    ☐   Payment to begin immediately (may be combined with    ☐ C,    ☐ D, or    ☐ F below); or

**C**    ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**      Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**      Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**    X    Special instructions regarding the payment of criminal monetary penalties:

      Restitution payment schedule as follows: 5% of gross income if less than $100,000.00; 10% of gross income if more than $100,000.00 (to be paid in monthly installments after defendant has served her prison sentence).

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐   Joint and Several

    Defendant and Co-Defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

X   The defendant shall forfeit the defendant's interest in the following property to the United States:
    Preliminary Order of Forfeiture attached.

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - -X

UNITED STATES OF AMERICA

    - against -

POLINA SIROTINA,
MAMED MEKHTIEV,
ALBERT GUGLIELMO and
PHILIP LEVENSON

           Defendants.

- - - - - - - - - - - - - -X

PRELIMINARY ORDER
OF FORFEITURE

01 CR 1243 (CBA)

     WHEREAS, in the Forfeiture Allegation of the Superseding Indictment in the above-captioned case, the United States sought forfeiture pursuant to 18 U.S.C. § 982(a)(1), of any property, real or personal, involved in the money laundering offense alleged in Count Four of the Superseding Indictment, or any property traceable to such property; and

     WHEREAS, on June 27, 2003, defendants POLINA SIROTINA, MAMED MEKHTIEV, ALBERT GUGLIELMO and PHILIP LEVENSON were convicted by a jury of, inter alia, Count Four of the Superseding Indictment, which charged that the defendants, together with others, did knowingly and intentionally conspire to transport, transmit and transfer funds from a place in the United States to or through places outside the United States with the intent to promote the carrying on of specified unlawful activity, to wit: mail and wire fraud, in violation of 18 U.S.C. § 1956(a)(2)(A); and

     WHEREAS, the defendants POLINA SIROTINA, MAMED MEKHTIEV, ALBERT GUGLIELMO and PHILIP LEVENSON each waived their respective

right to have the jury determine the forfeiture judgment in accordance with Fed. R. Crim. P. 32.2(b)(4), and have the forfeiture judgment be decided by the Court in accordance with Fed. R. Crim. P. 32.2(b)(1); and

WHEREAS, the parties desire to resolve the forfeiture allegation without further litigation; and

WHEREAS, the parties consent to this Preliminary Order of Forfeiture with the express understanding that if the Order and Judgement of Conviction is set aside or reversed by any court solely as to the defendants' conviction as to Count Four of the Superseding Indictment, this Order will be a nullity.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED and DECREED on consent as follows:

1. Defendants POLINA SIROTINA, MAMED MEKHTIEV, ALBERT GUGLIELMO and PHILIP LEVENSON shall forfeit the sum of $3,270,145.00 to the United States, pursuant to 18 U.S.C. § 982(a)(2), as property, real or personal, involved in the money laundering offense set forth in Count Four of the Superseding Indictment of which the defendants were convicted and/or as property traceable thereto. The United States is hereby awarded a money judgment against the defendants POLINA SIROTINA, MAMED MEKHTIEV, ALBERT GUGLIELMO and PHILIP LEVENSON in the sum of $3,270,145.00, for which the defendants shall be jointly and severally liable.

2. The Notice of Pendency on the real property and premises located at 3330 Seawane Drive, Merrick, New York is hereby vacated.

3. In accordance with Fed. R. Crim. P. 32(d)(2), the United States is hereby authorized to conduct any discovery necessary to help identify, locate or dispose of any property subject to forfeiture, and to begin proceedings consistent with the statutory requirements pertaining to ancillary hearings and the rights of third parties, including providing notice to any interested third parties.

4. In accordance with Fed. R. Crim. P. 32.2(e) and pursuant to 18 U.S.C. § 982(b)(1), *incorporating* 21 U.S.C. § 853, the United States may seek to forfeit substitute property under 21 U.S.C. § 853(p) and shall provide notice to all interested third parties pursuant to the procedures set forth in 21 U.S.C. § 853(n).

5. In accordance with Fed. R. Crim. P. 32(d)(2), this Order of Forfeiture shall become final as to each defendant at the time of his/her sentencing, or before the sentencing if any defendant consents, and shall be made part of the sentence and included in the judgment.

6. The Court shall retain jurisdiction to enforce this Order and to amend it as necessary, pursuant to Fed. R. Crim. P. 32.2(e), for the inclusion of property that is subject to forfeiture that is located and identified after this Order is entered and/or for the inclusion of substitute property that qualifies for forfeiture

under an applicable statute.

7.   The Clerk of the Court shall forward ten certified copies of this Order to Assistant U.S. Attorney Carolyn Lisa Miller, United States Attorney's Office, One Pierrepont Plaza, 16th Floor, Brooklyn, New York, 11201.

Dated: Brooklyn, New York
       August _10_, 2003

                                HONORABLE CAROL BAGLEY AMON
                                United States District Judge

A TRUE COPY
ATTEST
DATED....8.12..20 03
ROBERT C. HEINEMANN
....................................................... CLERK
BY.......................................
DEPUTY CLERK